## UNITED STATES DISTRICT COURT
## DISTRICT OF COLUMBIA

ROBERT L. SCHULZ, ANTHONY FUTIA, Jr.
and all others similarly situated ,

Plaintiffs

v.

CONGRESS OF THE UNITED STATES OF
AMERICA, each member of the Senate
and House of Representatives[1]

Defendant

**VERIFIED COMPLAINT**

Case: 1:21-cv-00448
Assigned To : Friedrich, Dabney L.
Assign. Date : 2/17/2021
Description: Pro Se Gen. Civ. (F-DECK)

---

Robert L. Schulz ("Schulz") and Anthony Futia, Jr. ("Futia") hereby file this Complaint against the Congress of the United States of America ("Congress") pursuant to the Electors Clause and the Twelfth Amendment to the Constitution for the United States of America and 28 U.S.C. Section 1331 and 28 U.S.C. 1343 (a)(3).

### STATEMENT OF THE CASE

1. This case arises from a constitutional crisis caused by:

    a.  violations by thirty-one States of the Electors Clause of the Constitution, resulting in the nullification of 401 electoral votes in relation to the 2020 Presidential Election, and

1

b. the lack of a presidential candidate with a majority (270) of the whole number of electors chosen by the States (538), and

c. Congress's admission that those violations occurred, and

d. Congress's certification of electors that were unconstitutionally chosen.

2. The Twelfth Amendment to the Constitution for the United States of America provides the People with the remedy in the event of such violation(s) of their Rights under the Electors Clause – that is, their House of Representatives shall choose the President by ballot, and their Senate shall choose the Vice President by ballot.

3. As of January 20, 2021, the United States of America has a sitting President and Vice President that were unconstitutionally chosen.

## RELIEF REQUESTED

4. Plaintiffs respectfully seek the entry of an Order:

a. declaring the 2020 electoral college to have been unconstitutionally formed, and

b. directing Defendant to choose immediately, by ballot, the President and Vice President of the United States, in accordance with the Twelfth Amendment to the Constitution, and

c. for such other and further relief as the Court may deem just.

## JURISDICTION AND VENUE

5.   The claims arise under the Constitution of the United States of America. The controversy involves violations of the Constitution. The Court has subject matter jurisdiction under Article III, Section 2 of the federal Constitution, which reads in relevant part: "The judicial power shall extend to all cases, in law and equity, arising under this Constitution."

6.   This court has jurisdiction also under 28 U.S.C. Section 1331 which reads, "The district courts shall have original jurisdiction of all civil actions arising under the Constitution, laws, or treaties of the United States."

7.   This action is timely commenced as it is filed less than 30 days following the unconstitutional inauguration of President and Vice President on January 20, 2021, and less than forty days following Congress's certification of the unconstitutionally chosen electors, a certification process that was thrown into disorder and confusion and short-circuited by a horrendous riot at the Capitol on January 6, 2021.

8.   Defendant resides in this judicial district.

## PARTIES

9.   Plaintiff Schulz is a citizen-taxpayer-voter of the United States of America and a citizen-taxpayer-voter of the State of New York who has taken the oath

to support and defend the Constitution for the United States of America. He voted in the 2020 Presidential Election. He resides at 2458 Ridge Road, Queensbury, NY 12804.

10. Plaintiff Futia is a citizen-taxpayer-voter of the United States of America and a citizen-taxpayer-voter of the State of New York who has taken the oath to support and defend the Constitution for the United States of America. He voted in the 2020 Presidential Election. He resides at 34 Custis Ave., N. White Plains, NY 10603.

11. Plaintiffs Schulz and Futia are founders and members of the Board of Directors of the We The People Foundation for Constitutional Education, Inc., which is a not-for-profit organization with the official purpose of holding government accountable to the Rule of Law and institutionalizing citizen vigilance.

12. The Plaintiff-class consists of other American citizen-taxpayer-voters, including but not limited to those who signed the subject FIRST AMENDMENT PETITION FOR REDRESS OF VIOLATIONS OF THE GUARANTEE AND ELECTORS CLAUSES OF THE CONSTITUTION FOR THE UNITED STATES OF AMERICA (hereinafter "Petition").

13. Congress is structured and regulated by the Constitution for the United States of America; it consists of 535 voting members - 100 Senators and 435

Members of the House of Representatives, a President and three members representing the District of Columbia.

## FACTUAL BACKGROUND

14. On or about December 8, 2020, Schulz and Futia learned about a lawsuit filed in the Supreme Court of the United States by the State of Texas against four other States claiming executive and judicial officials in those States usurped their legislatures' authority and unconstitutionally revised their State's election laws.

15. On or about December 11, 2020, Schulz and Futia learned that the U.S. Supreme Court decided 7-2 to dismiss the Texas case for lack of standing.

16. Between 12/11/20 and 12/14/20, Schulz and Futia researched the issue and learned executive and judicial officials in thirty-one (31) states had usurped their legislatures' authority and unconstitutionally revised their State's election laws.

17. On December 14, 2020, the Electoral College – formed of the electors chosen by the voters in all 50 States, including those unconstitutionally chosen - cast its vote for President and Vice President.

18. On December 17, 2020, Schulz completed and signed the Petition.

19. The Petition included two attachments; a) an historical record of the meaning and intent of the First Amendment's Petition Clause, and; b) a Petition regarding future Public Elections.

20. On December 17, 2020, Schulz spoke by telephone with staff in the Washington D.C. office of Rep. Elise Stefanik, his Representative in the U.S. House of Representatives, explaining the nature of the Petition and his desire to serve it on the Congress as soon as possible; he was advised to deliver the Petition to Rep. Stefanik's Glens Falls, N.Y. Office where it would be immediately scanned and e-mailed to her Congressional Office in Washington, D.C.

21. On December 18, 2020, Schulz hand delivered a hard copy of the Petition and a transmittal letter addressed to Rep. Stefanik to Josh Williams at Rep. Stefanik's Glens Falls office; Williams assured Schulz he would immediately scan and e-mail it to Rep. Stefanik. Exhibit A annexed hereto is a true copy of said letter.

22. Between December 18, 2020 and December 21, 2020, Schulz posted the Petition on the internet at http://www.occupytheconstitution.org/presidential-election-2020 , along with a signature page, and emailed the link to the Petition to a half-dozen People, who forwarded the link to other Americans, who forwarded it to other Americans and so on.

23. Schulz spoke to staff at the Congress for advice regarding current protocols for service of the Petition on each member of Congress. Schulz was given the phone number for the Congressional Acceptance Site ("CAS") and told the Petitions should be dropped off at the CAS for a 24 hour inspection and quarantine and that the CAS would then deliver the Petitions to every member of Congress.

24. By January 1, 2021, one thousand and fifty eight People representing all 50 States had signed the Petition; their names and addresses were added to the Petition.

25. On January 2, 2021, Schulz and Futia had 550 copies of the petition printed by a commercial printer, together with distinctly tailored transmittal letters addressed to the 101 members of the Senate and 435 members of the House of Representatives. Exhibit B annexed hereto is a true copy of the Petition with the names and addresses of the 1,058 signers, together with a copy of each of the two transmittal letters.

26. On Sunday, January 3, 2021, Schulz and Futia drove to Washington D.C. where they visited the CAS, located at 160 D Street, NE, which was open but not for business; they were able to speak with a staff person who confirmed the Petitions would be delivered to every member of Congress, no later than

Tuesday morning, January 5, 2021, if they were turned over to the CAS at 8:30 the following morning – Monday, January 4, 2021.

27. Schulz and Futia spent the evening of January 3, 2021 at the Phoenix Park Hotel located across the street from Union Station in Washington, D.C.

28. On Monday, January 4, 2021 at 8:30 AM, after paying the required monetary cost for the service, Schulz and Futia successfully turned over to the Senate side of the CAS 101 copies of the Petition with its two attachments and its transmittal letter and they successfully turned over to the House side of the CAS 435 copies of the Petition with its two attachments and transmittal letter. Exhibit C are copies of five photographs showing the Petitions arriving and being processed at the CAS.

29. On January 8, 2021, by telephone, staff at the CAS confirmed to Schulz that on Tuesday morning, January 5, 2021, following quarantine and screening of the Documents, each member of Congress and the President of the Senate were served with a copy of the Petition.

**ARGUMENT**

30. Article II, Section 1 of the Constitution, known as the Elector's Clause reads in relevant part:

8

The executive Power shall be vested in a President of the United States of America.

He shall hold his Office during the Term of four Years, and, together with the Vice President, chosen for the same Term, be elected, as follows:

Each State shall appoint, **in such Manner as the Legislature thereof may direct**, a Number of Electors, equal to the whole Number of Senators and Representatives to which the State may be entitled in the Congress…. (emphasis added).

31. The Petition proves that the manner in which the Presidential Electors were chosen in 31 States violated the Electors Clause of the Constitution for the United States of America in that Executive and Judicial officials in those States usurped their legislatures' authority and unconstitutionally revised their State's election laws.

32. In every State where the violations occurred the State Legislators could have revised the subject election law(s) if the revisions were that important, making it unnecessary for the unconstitutional usurpations.

33. It was a violation of the supreme law of the land and wholly unnecessary for the Executive and Judicial officials to take the law into their own hands – i.e., to usurp the legislatures' authority.

34. In addition, these usurpations violate the separation of powers, which the Constitution is to protect.

35. No member of Congress has denied any of the violations detailed in the Petition.

36. The violations of the Electors Clause that are detailed in the Petition are factual and irrefutable.

37. Under the Petition Clause of the First Amendment, Congress had a duty to respond to the Petition.

38. When given an opportunity to do so, Congress chose not to deny the violations.

39. Service of the Petition on Congress by the People, with its declaration of the violations of the Electors Clause, was such an act as naturally to call for comment from Congress if not true.

40. It has been proper and possible for Congress to assert the People's declaration as untrue.

41. By its silence, Congress has admitted the violations — that is, that the electors from 31 states were unconstitutionally chosen, leaving 137 electors that were constitutionally chosen which is less than the majority (270) needed for a successful, constitutionally valid election.

42. No candidate for President and no candidate for Vice President received a majority of the electors appointed for the 2020 Presidential Election.

43. The Twelfth Amendment to the Constitution was passed by Congress in

1803 and reads in relevant part:

> The Electors shall meet in their respective states, and vote by ballot for President and Vice-President, one of whom, at least, shall not be an inhabitant of the same state with themselves; they shall name in their ballots the person voted for as President, and in distinct ballots the person voted for as Vice-President, and they shall make distinct lists of all persons voted for as President, and of all persons voted for as Vice-President, and of the number of votes for each, which lists they shall sign and certify, and transmit sealed to the seat of the government of the United States, directed to the President of the Senate; -the President of the Senate shall, in the presence of the Senate and House of Representatives, open all the certificates and the votes shall then be counted; -The person having the greatest number of votes for President, shall be the President, if such number be a majority of the whole number of Electors appointed; and **if no person have such majority, then from the persons having the highest numbers not exceeding three on the list of those voted for as President, the House of Representatives shall choose immediately, by ballot, the President.** But in choosing the President, the votes shall be taken by states, the representation from each state having one vote; a quorum for this purpose shall consist of a member or members from two-thirds of the states, and a majority of all the states shall be necessary to a choice…The person having the greatest number of votes as Vice-President, shall be the Vice-President, if such number be a majority of the whole number of Electors appointed, and **if no person have a majority, then from the two highest numbers on the list, the Senate shall choose the Vice-President;** a quorum for the purpose shall consist of two-thirds of the whole number of Senators, and a majority of the whole number shall be necessary to a choice. But no person constitutionally ineligible to the office of President shall be eligible to that of Vice-President of the United States. (emphasis added).

44. Thus, under the facts and circumstances of this case, the House of Representatives is constitutionally required to "choose immediately, by ballot, the President" and the Senate is constitutionally required to "choose the Vice-President."

## CONCLUSION

45. WHEREUPON, Plaintiffs respectfully seek the entry of an Order:

   a. declaring the 2020 electoral college to have been unconstitutionally formed, resulting in less than an majority of the appointed electors able to legitimately vote for President and Vice-President, and

   b. directing Defendant to choose immediately, by ballot, the President and Vice President of the United States, in accordance with the Twelfth Amendment to the Constitution, and

   c. for such other and further relief as the Court may deem just and fair.

Dated:  February 14, 2021

ROBERT L. SCHULZ, pro se
2458 Ridge Road
Queensbury, NY 12804
[518] 361-8157

Sworn to before me
this /4'' day of February, 2021

Notary

LORI J. ZAWACKI
Notary Public, State of New York
No. 01ZA6015584
Qualified in Westchester County
Commission Expires /4/ 20 23

12

ANTHONY FUTIA,  Jr., pro se
34 Custis Ave.
N. White Plains, NY 10603
914-906-7138

Sworn to before me
this *14th* day of February, 2021

Notary

LORI J. ZAWACKI
Notary Public, State of New York
No. 01ZA6015584
Qualified in Westchester County
Commission Expires 1/21, 20 23

## INDIVIDUAL VERIFICATION

STATE OF *New York*
COUNTY OF *Westchester*

ROBERT L. SCHULZ., being duly sworn, says: I am a Plaintiff in the action herein; I have read the foregoing Verified Complaint dated February *14*, 2021, and know the contents thereof and the same are true to my knowledge, except those matters therein which are stated to be alleged upon information and belief and as to those matters I believe them to be true.

ROBERT L. SCHULZ

Sworn to before me this
*14th* day of February 2021

Notary Public

LORI J. ZAWACKI
Notary Public, State of New York
No. 01ZA6015584
Qualified in Westchester County
Commission Expires 1/21, 20 23

## INDIVIDUAL VERIFICATION

STATE OF *New York*
COUNTY OF *Westchester*

ANTHONY FUTIA, Jr., being duly sworn, says: I am a Plaintiff in the action herein; I have read the foregoing Verified Complaint dated February *14*, 2021, and know the contents thereof and the same are true to my knowledge, except those matters therein which are stated to be alleged upon information and belief and as to those matters I believe them to be true.

ANTHONY FUTIA, Jr.

Sworn to before me this
*14th* day of February, 2021

Notary Public

LORI J. ZAWACKI
Notary Public, State of New York
No. 01ZA6015584
Qualified in Westchester County
Commission Expires *1/21*, 20*23*

14

# EXHIBIT A

Received
12/18/2020
Joshua Williams

11 37 12/18/20
KS

**Robert L. Schulz**
**2458 Ridge Road**
**Queensbury, NY 12804**
**(518) 361 8153   Bob@givemeliberty.org**

December 18, 2020

Rep. Elise Stefanik
5 Warren St.
Glens Falls, NY 12801

Dear Rep. Stefanik,

Enclosed is a copy of a FIRST AMENDMENT PETITION FOR REDRESS OF
VIOLATIONS OF THE GUARANTEE AND ELECTORS CLAUSES OF THE
CONSTITUTION FOR THE UNITED STATES OF AMERICA, together with its
two Attachments.

I respectfully request that you provide a copy as soon as possible to the leadership
of the U.S. House of Representatives and the leadership of the U.S. Senate. I had
intended to drive to the Capitol today but yesterday's snow storm has altered the
plan.

Please know there is the possibility that other citizens may be signing the Petition.
If that is the case, I will see that those signature pages are delivered to the Capitol
on or before January 6, 2021.

Sincerely yours,

Robert L. Schulz

EXHIBIT B

# We The People Foundation For
# Constitutional Education, Inc.

2458 Ridge Road, Queensbury, NY 12804. Phone: (518) 361-8153

January 2, 2021

TO: Each United States Senator in the
Congress of the United States of America
Washington D.C. 20515

Dear Senator,

Annexed hereto, directed to the Congress of the United States of America, is a FIRST
AMENDMENT PETITION FOR REDRESS OF VIOLATIONS OF THE GUARANTEE AND
ELECTORS CLAUSES OF THE CONSTITUTION FOR THE UNITED STATES OF
AMERICA, together with the names and addresses of citizens from each and every State in the
Union who have signed the Petition. The Petition speaks for itself.

As the Constitution represents the will and consent of the People, and the Rule of Law is a most
distinguishing feature of our Republic, law breakers are by definition enemies of the Constitution.

The factual evidence in the Petition identifies States where non-legislative officials -- executive
and judicial, broke State law and violated Art. II, Sect.1 of the Constitution, and thus their oaths
of office, by changing the manner in which the presidential electors were chosen for their States.

Should the Congress not publicly respond to the Petition by refuting said evidence, or granting
the relief requested therein but, instead, go on to ratify the 12/14/2020 vote of the Electoral
College, those Senators and Representatives so responsible would be in the position of having
provided aid and comfort to said enemies of the Constitution. Thus, by the plain language of the
14 Amendment, Section 3, they would have disqualified themselves from "hold[ing] any office,
civil or military, under the United States or under any State," just as the aforementioned
executive and judicial officers did in violating their oaths of office.

In addition, ratification would add credence to the belief held by a growing number of Americans
that their Government is not the Government We the People instituted. Consequently, they are
questioning why they should continue to give their money to a Government that has stepped well
outside the boundaries drawn around its power by our amendable Constitution.

We pray the Senate will provide a meaningful response to this Petition.

Sincerely,

Robert L. Schulz
Chairman

# We The People Foundation For
## Constitutional Education, Inc.

2458 Ridge Road, Queensbury, NY 12804.  Phone: (518) 361-8153

January 2, 2021

TO: Each Member of the House of Representatives
Congress of the United States of America
Washington D.C. 20515

Dear Representative,

Annexed hereto, directed to the Congress of the United States of America, is a FIRST AMENDMENT PETITION FOR REDRESS OF VIOLATIONS OF THE GUARANTEE AND ELECTORS CLAUSES OF THE CONSTITUTION FOR THE UNITED STATES OF AMERICA, together with the names and addresses of citizens from each and every State in the Union who have signed the Petition. The Petition speaks for itself.

As the Constitution represents the will and consent of the People, and the Rule of Law is a most distinguishing feature of our Republic, law breakers are by definition enemies of the Constitution.

The factual evidence in the Petition identifies states where non-legislative officials -- executive and judicial, broke State law and violated Art. II, Sect. 1 of the Constitution, and thus their oaths of office, by changing the manner in which the presidential electors were chosen for their States.

Should the Congress not publicly respond to the Petition by refuting said evidence, or granting the relief requested therein but, instead, go on to ratify the 12/14/2020 vote of the Electoral College, those Senators and Representatives so responsible would be in the position of having provided aid and comfort to said enemies of the Constitution. Thus, by the plain language of the 14 Amendment, Section 3, they would have disqualified themselves from "hold[ing] any office, civil or military, under the United States or under any State," just as the aforementioned executive and judicial officers did in violating their oaths of office.

In addition, ratification would add credence to the belief held by a growing number of Americans that their Government is not the Government We the People instituted. Consequently; they are questioning why they should continue to give their money to a Government that has stepped well outside the boundaries drawn around its power by our amendable Constitution.

We pray the House of Representatives will provide a meaningful response to the Petition.

Sincerely,

Robert L. Schulz,
Chairman

## FIRST AMENDMENT PETITION FOR REDRESS OF VIOLATIONS OF THE GUARANTEE AND ELECTORS CLAUSES OF THE CONSTITUTION FOR THE UNITED STATES OF AMERICA

**WE THE FREE PEOPLE OF THE UNITED STATES**, by and through the unalienable, individual Rights guaranteed by the Declaration of Independence and the Constitution for the United States of America, hereby Petition the leadership of the Congress of the United States of America for Redress of our Grievances, to honor their Oaths or Affirmations of office and their constitutional obligations by responding to this Petition, providing a formal, public acknowledgment of its receipt and demonstrating a good faith effort to comply, no later than 5 p.m. on January 6, 2020.

**WHEREAS**, under the Supremacy Clause, the "Constitution, and the laws of the United States which shall be made in pursuance thereof ... shall be the supreme law of the land." Article VI, Clause. 2.

**WHEREAS,** under the Electors Clause, "Each State shall appoint, is such Manner as the Legislature thereof may direct a Number of Electors, equal to the whole Number of Senators and Representatives to which the State may be entitled in the Congress." Article II, Section 1, Clause 2; see also *Bush v. Gore*, 531 U.S. at 104 ("The individual citizen has no federal constitutional right to vote for electors for the President of the United States unless and until the state legislature chooses a statewide election as the means to implement its power to appoint members of the electoral college ... the state legislature's power to select the manner for appointing electors is *plenary*.")

**WHEREAS,** under the Guarantee Clause, the "United States shall guarantee to every State in this Union, a Republican Form of Government." Article IV, Sect. 4.

1

**WHEREAS,** "[T]he Constitution's conception of the People [is] as the font of governmental power. As Madison put it: 'the genius of **republican liberty** seems to demand...not only that all power should be derived from the people, but that those entrusted with it **should be kept in dependence on the people.**'...Our Declaration of Independence, paragraph 2, drew from Locke in stating: 'Governments are instituted among Men, deriving their just powers from the consent of the governed'... And our fundamental instrument of government derives its authority from 'We the People.' U.S. Const., Preamble." *Arizona State Legislature v. Arizona Independent Redistricting Commission*, 135 S. Ct. 2652, 2674-2675 (2015) (emphasis added).

**WHEREAS,** the Constitution for the United States of America, as adopted and as amended over time, is a **contract** covering the rights and duties of two distinct groups of people: 1) all citizen-voters; and 2) all government-employees.[1]

**WHEREAS,** this **constitution–based contract,** approved by the citizen-voters of the United States, covers all government-employees in the United States, including those in each State, County, Town and Village as **each is a department, a division, of the complex whole and organized system of Government in the United States of America;** thus, the Constitution for the United States of America and the Constitutions of each State organize and regulate the rights and duties arising between the two groups, **with the intention to effect legal obligations.**

**WHEREAS,** under the Constitution, the citizen-voters extend an offer of government employment, with consideration and **with the stated intention to effect legal obligations,** and the government-employees accept the offer of employment **with the stated intention to effect legal obligations.**

**WHEREAS,** all government-employees, upon employment, take an oath whereby they swear to support and defend the Constitution, legally binding them to

---

[1] In this context, the Citizen-voter group includes Government-employees, but the Government-employee group does not include citizen-voters.

certain constitution-derived duties, obligations, prohibitions and mandates in return for a valuable benefit known as consideration.

**WHEREAS,** the rights, duties and obligations of said two groups, who were parties to the original constitution-based contract, as amended, attach to all those in the two groups who succeed them, regardless of the State in which they reside; their successors are **in privity;** there remains a successive, mutual relationship within each group and between the two groups that is legally enforceable.

**WHEREAS,** privity is essential to the constitution-based contract for if privity does not exist, meaning there is no recognition of and strict adherence to the nationwide relationship between the parties, enforcement of the Constitution becomes extraordinarily problematic, especially in light of the government's long-standing reluctance to teach each rising generation in its public education system the history, meaning, significance and effect of each provision of their State and Federal Constitutions and Declaration of Independence.

**WHEREAS,** while some Petitioners hereto may not have been directly involved in the election procedures that produced the constitutionally-infirmed electors in every State, each Petitioner has a constitutional interest in those procedures and the electors arising out of them.

**WHEREAS, petitioners' injury is clearly traceable to the actions of non-legislative government employees in those States and redressable by the Congress of the United States.**

**WHEREAS,** petitioner's injury is premised on their unalienable Right to Liberty. "We hold these truths to be self-evident, that all men are created equal, that they are endowed by their Creator with certain unalienable Rights, that among these are Life, Liberty and the pursuit of Happiness." Declaration of Independence, paragraph 2.

3

**WHEREAS**, petitioners' **Liberty** is protected against government action that is arbitrary, conscience-shocking, or oppressive in a constitutional sense by the Fourteenth Amendment which provides that "[n]o state shall ...deprive any person of life, liberty, or property, without due process of law." U.S. Const. Amendment XIV, Section 1.

**WHEREAS**, petitioners are being governed in an illegal, unfair and cruel way by the actions of the non-legislative, government officials identified herein, who have reduced the extent of petitioners' Liberty and Power, **significantly shifting the ultimate power in our society from the People to the Government, where it was not intended to reside.**

**WHEREAS**, as a consequence of said unconstitutional **seizure of power** - the violation of Article II, Section 1, Article IV, Section 4 and Amendment XIV, Section 1 of the Constitution - **the refusal of those non-legislative, government officials to be "kept in dependence on the People"**, we petitioners have suffered a strong, sweeping injury, a concrete and particularized **loss of both Liberty and power**, a blow to popular sovereignty and a diminution of **our right to a government in the United States, including every State, department and division of the whole, that is republican in form and substance.**

**WHEREAS**, the non-legislative, State officials identified herein have failed in their duty to effect the legal obligation specified by the We the People in their constitution-based contract.

**WHEREAS**, petitioners' injuries are based on sure facts and undeniable, actual things that are clear and certain and existing in a form that can be seen and felt rather than guesses or theories.

**WHEREAS**, the manner in which the 2020 presidential electors were appointed in thirty-one (31) States violated existing State law – i.e., the will of the

Legislatures of those States; changes to election dates, procedures and administration that were not authorized by State Legislatures occurred as follows[2]:

| STATE | ELECTORAL COLLEGE VOTES AND PARTY |
|-------|-----------------------------------|
| Alaska | 3/R |

October 12, 2020: The Alaska Supreme Court affirmed a lower court's order suspending the state's witness requirement for absentee/mail-in ballots.

| Arizona | 11/D |
|---------|------|

October 5, 2020: Judge Steven Logan, of the U.S. District Court for the District of Arizona, ordered that Arizona's voter registration deadline be extended to 5 p.m. on October 23, 2020.

September 10, 2020: Judge Douglas Rayes, of the U.S. District Court for the District of Arizona, ordered Arizona election officials to give voters until 5:00 p.m. on the fifth business day after an election to sign their vote-by-mail ballot envelopes if they failed to sign at the time they submitted the ballots.

| Arkansas | 6/R |
|----------|-----|

August 7, 2020: Arkansas Governor Asa Hutchinson (R) issued an executive order extending absentee ballot eligibility to all voters in the November 3, 2020, general election "who conclude their attendance at the polls may be a risk to their health or the health of others due to the COVID-19 pandemic." The order formalized a policy first announced by Hutchinson and Secretary of State John Thurston (R) on July 2, 2020.

July 2, 2020: Arkansas Gov. Asa Hutchinson (R) and Secretary of State John Thurston (R) announced that voters in the November 3, 2020, general election

---

[2] Source: Ballotpedia.org
https://ballotpedia.org/Changes_to_election_dates,_procedures,_and_administration_in_response_to_the_coronavirus_(COVID-19)_pandemic,_2020

would be allowed to cite concerns over COVID-19 as a valid excuse for voting absentee.

California                           56/D

June 3, 2020: California Governor Gavin Newsom (D) issued an executive order giving counties permission to consolidate polling places in the November 3, 2020, general election, provided they offer three days of early voting.

May 8, 2020: California Governor Gavin Newsom (D) signed an executive order directing county election officials to send mail-in ballots to all registered voters in the November 3, 2020, general election.

Connecticut                           7/D

August 10, 2020: Connecticut Governor Ned Lamont (D) issued an executive order directing election officials to accept absentee ballots postmarked by August 11, 2020, and delivered by August 13, 2020. The order applied only to the August 11, 2020, primary election.

May 20, 2020: Connecticut Governor Ned Lamont (D) issued an executive order extending absentee voting eligibility to any registered voter in the August 11, 2020, primary if there is no "federally approved and widely available vaccine for prevention of COVID-19" at the time he or she requests an absentee ballot.

May 4, 2020: Connecticut Secretary of State Denise Merrill (D) announced that all eligible voters in the August 11, 2020, statewide primary and November 3, 2020, general election would automatically receive absentee/mail-in ballot applications.

Florida                           29/R

October 6, 2020: Florida Secretary of State Laurel Lee (R) announced that the state's voter registration would be extended to 7 p.m. on October 6, 2020.

Georgia                           16/D

August 31, 2020: Judge Eleanor L. Ross, of the U.S. District Court for the Northern District of Georgia, issued an order extending the return deadlines for absentee ballots in the general election. Ross ordered officials to accept as valid

any absentee ballots postmarked November 3, 2020, and received by 7:00 p.m., November 6, 2020.

July 8, 2020: Judge Eleanor L. Ross, of the United States District Court for the Northern District of Georgia, issued an order in *Cooper v. Raffensperger*, reducing the petition signature requirement for independent and minor-party candidates in Georgia to 70 percent of their original numbers.

Iowa                                   6/R

July 17, 2020: Iowa Secretary of State Paul Pate (R) announced that absentee ballot application forms would be sent automatically to all active registered voters in the November 3, 2020, general election.

Kentucky                               8/R

August 14, 2020: Kentucky Governor Andy Beshear (D) and Secretary of State Michael Adams (R) announced several changes for the November 3, 2020, general election, including the extension of absentee/mail-in voting eligibility to all voters "concerned with contracting or spreading COVID-19."

Maine                                  4/D

August 27, 2020: Maine Governor Janet Mills (D) signed an executive order extending the mail-in voter registration deadline from October 13, 2020, to October 19, 2020.

Maryland                               10/D

August 12, 2020: The Maryland State Board of Elections voted to conduct early voting from October 26, 2020, through November 2, 2020, at approximately 80 voting centers statewide. The board also announced its intention to make at least 127 ballot drop-boxes for absentee/mail-in ballots available statewide.

August 10, 2020: Maryland Governor Larry Hogan (R) issued an executive order authorizing the Maryland State Board of Elections to operate a limited number of centralized voting centers in lieu of precinct polling places for in-person voting in the November 3, 2020, general election.

August 12, 2020: The Maryland State Board of Elections set October 20, 2020, as the deadline for return of all absentee/mail-in ballot applications.

July 8, 2020: Maryland Governor Larry Hogan (R) ordered the state board of elections to send absentee/mail-in ballot request forms automatically to all qualified voters in the November 3, 2020, general election.

Massachusetts                                   11/D

July 14, 2020: A spokesperson for Massachusetts Secretary of the Commonwealth William Galvin (D) confirmed that his office was proceeding with plans to send mail-in ballot applications to all voters in the state's September 1, 2020, primary election.

Michigan                                        16/D

September 18, 2020: Judge Cynthia Stephens, of the Michigan Court of Claims, issued a ruling extending Michigan's absentee/mail-in ballot receipt deadline to November 17, 2020, for ballots postmarked on or before November 2, 2020. Stephens also authorized voters to allow anyone of their choosing to return their ballots between 5:01 p.m. on October 30, 2020, and the close of polls on November 3, 2020.

May 19, 2020: Michigan Secretary of State Jocelyn Benson (D) announced that all registered voters in the August 4, 2020, primary and November 3, 2020, general election would receive mail-in ballot applications automatically.

Minnesota                                       10/D

October 29, 2020: A three-judge panel of the U.S. Court of Appeals for the Eighth Circuit ruled 2-1 that the extension of Minnesota's absentee/mail-in ballot return deadline was likely unconstitutional "because the Secretary [of State] extended the deadline for receipt of ballots without legislative authorization." The court stopped short of invalidating the extension, however, instead directing officials to keep ballots received after November 3, 2020, separate from the others "in the event a final order is entered by a court of competent jurisdiction determining such votes to be invalid or unlawfully counted."

<u>August 3, 2020</u>: A Minnesota district court approved a consent decree between the plaintiffs and the state defendants in LaRose v. Simon. Under the terms of the consent decree, state election officials agreed to waive the witness requirement for mail-in ballots cast in the November 3, 2020, general election. The state also agreed to count all mail-in ballots postmarked on or before November 3, 2020, and received within business days of Election Day.

Montana                                    3/R

August 6, 2020: Montana Governor Steve Bullock (D) issued a directive permitting counties to conduct the November 3, 2020, general election entirely by mail. Bullock also authorized counties to expand early voting opportunities for the general election.

March 25, 2020: Montana Governor Steve Bullock (D) issued a directive authorizing counties to conduct upcoming elections entirely by mail.

Nebraska                                   5/R

August 19, 2020: Nebraska Secretary of State Bob Evnen (R) announced that his office would automatically send early/mail-in ballot applications to all registered voters in the November 3, 2020, general election whose home counties had not already done so.

New Hampshire                              4/D

April 10, 2020: New Hampshire Secretary of State William Gardner (D) and Attorney General Gordon MacDonald (R) released a memo to election officials, advising them that any voter in the September 8, 2020, primary or November 3, 2020, general election could request an absentee ballot based on concerns related to COVID-19.

New Jersey                                 14/D

August 14, 2020: New Jersey Governor Phil Murphy (D) announced that the state would automatically send mail-in ballots to all voters in the November 3, 2020, general election.

New York                            29/D

September 8, 2020: New York Governor Andrew Cuomo (D) announced that he would sign an executive order providing for the installation of absentee ballot return drop boxes at more than 300 locations statewide.

North Carolina                      15/R

October 29, 2020: The U.S. Supreme Court again declined to reinstate North Carolina's statutory absentee/mail-in ballot return deadline, allowing the extension ordered by the North Carolina State Board of Elections to stand. The court rejected a similar challenge a day before, on October 28, 2020.

October 20, 2020: The U.S. Court of Appeals for the Fourth Circuit declined to block the extension of North Carolina's absentee/mail-in ballot return and receipt deadlines. As a result, ballots would be accepted if they were postmarked on or before Election Day and received by 5 p.m. on November 12, 2020.

October 19, 2020: The North Carolina State Board of Elections directed counties to accept absentee/mail-in ballots received by 5 p.m. on November 12, 2020, and postmarked on or before Election Day. The state board of elections also issued new guidance on how voters can resolve problems with their absentee/mail-in ballots.

July 17, 2020: Karen Brinson Bell, the executive director of the North Carolina State Board of Elections, issued an emergency order mandating a number of modifications to in-person voting in the November 3, 2020.

Ohio                                18/R

October 2, 2020: A three-judge panel of the Ohio 10th District Court of Appeals ruled that Ohio Secretary of State Frank LaRose (R) could direct counties to offer multiple drop-box locations for returning absentee/mail-in ballots. The panel stopped short of requiring LaRose to do so, overturning a lower court decision to that effect.

September 11, 2020: Judge Stephen L. McIntosh, of Ohio's Franklin County Court of Common Pleas, enjoined Secretary of State Frank LaRose (R) from rejecting absentee ballot applications submitted via fax or email.

<u>August 12, 2020</u>: Ohio Secretary of State Frank LaRose (R) directed each county election board to provide one drop-box for absentee/mail-in ballots in the November 3, 2020, general election.

Oklahoma                                    7/R

August 28, 2020: Governor Kevin Stitt (R) issued an executive order extending Oklahoma's state of emergency by 30 days. This triggered the implementation of the following modifications to Oklahoma's absentee ballot procedures.

Pennsylvania                                20/D

October 28, 2020: The U.S. Supreme Court declined to expedite consideration of a case involving the Pennsylvania Supreme Court's extension of the state's mail-in ballot return deadline, allowing the extended deadline to stand.

October 23, 2020: The Pennsylvania Supreme Court ruled that election officials could not reject a mail-in ballot because the signature on the ballot return documents did not appear to match the voter's signature on file.

September 17, 2020: The Pennsylvania Supreme Court issued rulings that extended the mail-in ballot receipt deadline and authorized the use of drop boxes for returning mail-in ballots in the November 3, 2020, general election.

September 14, 2020: The League of Women Voters of Pennsylvania and the Urban League of Greater Pittsburgh dropped a lawsuit against the state after election officials issued guidance stating that counties cannot reject a mail-in ballot due solely to a perceived mismatch between the signature on the return envelope and the signature on the voter's registration record.

July 31, 2020: Pennsylvania Secretary of the Commonwealth Kathy Boockvar (D) announced that the state would provide prepaid return postage for all mail-in and absentee ballots in the November 3, 2020, general election.

Rhode Island                                4/D

September 11, 2020: Rhode Island Secretary of State Nellie Gorbea (D) announced that her office would send absentee/mail-in ballot applications to all active registered voters in the November 3, 2020, general election.

August 13, 2020: The Supreme Court of the United States denied an application by the Republican National Committee and the Republican Party of Rhode Island to stay a consent decree suspending witness/notary requirements for mail-in ballots cast in Rhode Island's 2020 elections.

August 7, 2020: A three-judge panel of the United States Court of Appeals for the First Circuit issued a per curiam opinion denying a motion by the Republican National Committee and the Republican Party of Rhode Island to stay the consent decree suspending witness/notary requirements for mail-in ballots in Rhode Island.

July 31, 2020: Judge Mary McElroy, of the U.S. District Court for the District of Rhode Island, approved a consent agreement reached by the parties in *Common Cause Rhode Island v. Gorbea*. Rhode Island officials agreed not to enforce witness or notary requirements for mail-in ballots in both the September 8, 2020, primary and November 3, 2020, general elections.

South Carolina                          9/R

October 27, 2020: Judge Richard Mark Gergel of the U.S. District Court for the District of South Carolina ruled that county election officials in South Carolina could not reject absentee/mail-in ballots on the basis of perceived mismatch between the signature on the ballot return documents and the voter's signature on file.

September 18, 2020: Judge J. Michelle Childs, of the United States District Court for the District of South Carolina, issued a preliminary injunction barring election officials from enforcing South Carolina's witness requirement for absentee ballots in the November 3, 2020, general election.

Tennessee                               11/R

October 19, 2020: A three-judge panel of the U.S. Court of Appeals for the Sixth Circuit unanimously upheld a district court decision that temporarily suspended a Tennessee law requiring first-time voters to vote in person.

June 24, 2020: The Tennessee Supreme Court declined to stay a lower court order that had extended absentee voting eligibility to all voters during the pandemic.

June 4, 2020: The Chancery Court for Tennessee's Twentieth Judicial District ruled that Tennessee's absentee voting law, which limits eligibility to those meeting certain criteria, "during the unique circumstances of the pandemic, constitutes an unreasonable burden on the fundamental right to vote guaranteed by the Tennessee Constitution." The court ordered the state to extend absentee voting eligibility to all Tennessee voters during the course of the pandemic.

Texas                                                    38/R

September 25, 2020: Judge Marina Marmolejo, of the U.S. District Court for the Southern District of Texas, issued an order enjoining Texas officials from enforcing legislation that had rescinded the state's straight-ticket ballot option.

September 8, 2020: Judge Orlando Garcia, of the U.S. District Court for the Western District of Texas, ordered Secretary of State Ruth Ruggero Hughs to advise all local election officials that it is unconstitutional to reject an absentee ballot due to a perceived signature mismatch unless the voter is given pre-rejection notice of this finding and a "meaningful opportunity to cure his or her ballot's rejection."

July 27, 2020: Texas Governor Greg Abbott (R) issued a proclamation extending the early voting period for the November 3, 2020, general election by six days. Originally scheduled to begin on October 19, 2020, early voting would instead open on October 13, 2020.

Vermont                                                  3/D

July 20, 2020: Vermont Secretary of State Jim Condos (D) issued a directive that a mail-in ballot be sent automatically to every active registered voter in the November 3, 2020, general election.

March 30, 2020: Vermont Governor Phil Scott (R) signed H0681 into law, making a series of temporary changes to the state's election laws in response to the coronavirus outbreak: suspending candidate petition signature gathering requirements for both the August primary and the November general elections; authorizing local legislative bodies to transition upcoming local elections from floor meetings to Australian ballot (i.e., secret ballot) elections; and authorizing the secretary of state, with the consent of the governor, to enact temporary changes to election procedures (e.g., expanding voting by mail).

Virginia                          13/D

October 28, 2020: Frederick County (Virginia) Circuit Court Judge William W. Eldridge ruled that absentee/mail-in ballots that are not postmarked could be accepted if they were received after Election Day. Eldridge added that election officials could accept a ballot with an illegible postmark for up to three days after Election Day, provided the voter casting the ballot signed and dated the accompanying oath before the election.

October 14, 2020: Judge John A. Gibney, of the U.S. District Court for the Eastern District of Virginia, ordered that Virginia's voter registration deadline be extended from October 13, 2020, to October 15, 2020.

August 5, 2020: The parties in *League of Women Voters of Virginia v. Virginia State Board of Elections* reached a settlement providing for the suspension of the Virginia's witness requirement for absentee ballots in the November 3, 2020, general election.

West Virginia                     5/R

July 27, 2020: West Virginia Secretary of State Mac Warner (R) announced that all voters "concerned about their health and safety because of COVID-19" would be eligible to vote absentee in the November 3, 2020, general election.

Wisconsin    10/D

June 17, 2020: The Wisconsin Election Commission voted unanimously to send absentee/mail-in ballot applications automatically to most registered voters in the November 3, 2020, general election.

**WHEREAS,** on December 14, 2020, two hundred, thirty eight (238) Democrat presidential electors and one hundred, sixty three (163) Republican presidential electors were therefore appointed UNCONSTITUTIONALLY by thirty-one States as listed below:

| DEMOCRAT | | REPUBLICAN | |
|---|---|---|---|
| Arizona | 11 | Alaska | 3 |
| California | 56 | Arkansas | 6 |

14

| | | | |
|---|---|---|---|
| Connecticut | 7 | Florida | 29 |
| Georgia | 16 | Iowa | 6 |
| Maine | 4 | Kentucky | 8 |
| Maryland | 10 | Montana | 3 |
| Massachusetts | 11 | Nebraska | 5 |
| Michigan | 16 | North Carolina | 15 |
| Minnesota | 10 | Ohio | 18 |
| New Hampshire | 4 | Oklahoma | 7 |
| New Jersey | 14 | South Carolina | 9 |
| New York | 29 | Tennessee | 11 |
| Pennsylvania | 20 | Texas | 38 |
| Rhode Island | 4 | West Virginia | 5 |
| Vermont | 3 | | |
| Virginia | 13 | | |
| Wisconsin | 10 | | |

**WHEREAS**, this is a proper First Amendment Petition requiring a meaningful response in that it exceeds any rational standard requiring a formal, specific response from Congress: it is serious and documented, not frivolous; it contains no falsehoods; it is not absent probable cause; it has the necessary quality of a dispute; it comes from citizens outside of the formal political culture and involves a legal principle not political talk; it is punctilious and dignified, containing both a "direction" and a "prayer" for relief; it addresses a public, collective grievance with widespread participation and consequences; it is an instrument of deliberation not agitation; and, it provides legal Notice seeking substantive Redress to cure the infringement of a Right.

15

**WHEREAS,** in English and American jurisprudence, there is a legal maxim that for every right there is a remedy; **where there is no remedy, there is no right.**

**WHEREAS,** it is a settled and invariable principle, that every right when withheld must have a remedy, and every injury its proper redress. See Blackstone, *Commentaries on the Laws of England* 23 and *Marbury v. Madison,* 5 U.S. (1 Cranch) 137, 162–163 (1803).

**WHEREAS.** this Petition, with its demand for a meaningful response, rests in part on the HISTORICAL RECORD OF THE FIRST AMENDMENT'S PETITION CLAUSE, a copy of which is annexed hereto.

**WHEREAS,** particularly instructive under the circumstances of this Petition is Section 61 of the Magna Carta ... the 1689 Declaration of Rights ...the Journals of the First Congress in 1774 ... Delegate Jefferson's Reply to Lord North in  1775 ...Thomas Paine's Common Sense ... and the Declaration of Independence.

**WHEREAS,** in 1774, for instance, before turning to a more stringent remedy in their quest to hold their government accountable, the delegates to America's first congress resolved, **unanimously** that, "When government wants money from the People and they have in any manner oppressed the People, the People may retain their money until their grievances are redressed."

**WHERAS,** in 1775, delegate Jefferson wrote, "The privilege of giving or withholding our moneys is an important barrier against the undue exertion of prerogative which if left altogether without control may be exercised to our great oppression; and all history shows how efficacious its intercession for redress of grievances and reestablishment of rights, an how improvident would be the surrender of so powerful a mediator."

**WHEREAS,** in 1776, six months before the adoption of the Declaration of Independence, Thomas Paine distributed "Common Sense" which after decrying

the **recklessness of repeatedly petitioning the government to rectify its abuses**, he issued a call for a stronger remedy, concluding: "Should a manifesto be published ... setting forth the miseries we have endured, and the peaceful methods which we have ineffectually used for redress."

**WHEREAS,** that "manifesto" -- our Declaration of Independence, with its philosophical underpinnings for the republic established by the Constitution -- includes the principle that it is the People who institute Government and that they do so to secure their Rights and, after setting forth the grievances being endured by the People, the Declaration reads, "In every stage of these Oppressions we have Petitioned for Redress in the most humble terms: Our repeated Petitions have been answered only by repeated injury. A Prince whose character is thus marked by every act which may define a Tyrant is unfit to be the ruler of a free People."

**WHEREAS,** the Government's refusal to provide a meaningful response to the People's Petitions for Redress of violations of their Rights was the "capstone grievance," the grievance that more than any other led not only to the Declaration of Independence - but also **to the widespread recognition of the Right of the People to hold the government accountable by Petition and to the inclusion of that natural, unalienable Right in our Bill of Rights.**

**WHEREAS,** Petitioners are motivated by the knowledge that the restoration of this vestigial, once powerful but now all but forgotten natural Right of the People will result in a significant shift in the ultimate power in our society from the Government back to the People where it was meant to reside in the first place.

**WHEREAS,** in defense of righteousness and the future health of the Constitution for the United States of America and the Rule of Law, we Petitioners humbly and respectfully request Congress nullify the votes of the Electoral College taken December 14, 2020 in the States identified above, direct the Legislatures of

those States to appoint Presidential Electors in a manner consistent with the Electors Clause and pursuant to 3 U.S.C. Section 2 and that the end of the terms of the current President and Vice President be extended, if necessary to the seventh day following such appointments.

**WHEREAS,** we request Congress act to insure that future general elections be conducted in strict accordance with the Election Petition attached hereto.

**WHEREAS,** we Petitioners, who agree with Thomas Jefferson that "No government can continue good but under the control of the people," pray Congress will grant the relief requested in this FIRST AMENDMENT PETITION FOR REDRESS OF VIOLATIONS OF THE GUARANTEE AND ELECTORS CLAUSES OF THE CONSTITUTION FOR THE UNITED STATES OF AMERICA .[3]

First Name: _ROBERT_____

Last Name: _SCHULZ_____

City: _QUEENSBURY_____

State: _NEW YORK_____

Signature: _Robert L. Schulz_____

---

[3] Additional signature pages follow.

# HISTORICAL RECORD OF THE RIGHT TO PETITION GOVERNMENT FOR REDRESS OF GRIEVANCES
## by
### Robert L. Schulz

> "On every question of the construction of the Constitution, let us carry ourselves back to
> the time when the Constitution was adopted, recollect the spirit manifested in the debates,
> and instead of trying what meaning may be squeezed out of the text, or invented against
> it, conform to the probable one in which it was passed."
> Thomas Jefferson,
> Letter to William Johnson, Supreme Court Justice (1823)

It is instructive to review the history of the Right to Petition in order to determine its meaning.

The following are the highlights of the historical record of the Right to Petition:

Chapter 61 of the Magna Carta (the cradle of Liberty and Freedom from wrongful government, signed at a time when King John was sovereign) reads in relevant part:

> " 61. Since, moveover, for God and the amendment of our kingdom and for the better allaying of
> the quarrel that has arisen between us and our barons, we have granted all these concessions,
> desirous that they should enjoy them in complete and firm endurance forever, we give and grant to
> them the underwritten security, namely, that the barons choose five and twenty barons of the
> kingdom, whomsoever they will, who shall be bound with all their might, **to observe and hold,
> and cause to be observed, the peace and liberties we have granted and confirmed to them by
> this our present Charter**, so that if we, or our justiciar, or our bailiffs or any one of our officers,
> shall in anything be at fault towards anyone, **or shall have broken any one of the articles of this
> peace or of this security**, and the offense be notified to four barons of the foresaid five and
> twenty, the said four barons shall repair to us (or our justiciar, if we are out of the realm) and,
> laying the transgression before us, **petition to have that transgression redressed without delay**.
> And if we shall not have corrected the transgression (or, in the event of our being out of the realm,
> if our justiciar shall not have corrected it) **within forty days**, reckoning from the time it has been
> intimated to us (or to our justiciar, if we should be out of the realm), the four barons aforesaid
> shall refer that matter to the rest of the five and twenty barons, and those five and twenty barons
> shall, **together with the community of the whole realm**, distrain and distress us in all possible
> ways, namely, by **seizing our castles, lands, possessions, and in any other way they can, until
> redress has been obtained as they deem fit,** saving harmless our own person, and the persons of
> our queen and children; and **when redress has been obtained, they shall resume their old
> relations towards us….**" (emphasis added by the People).

Chapter 61 was a procedural vehicle for enforcing the rest of the Charter. It spells out the Rights of the People and the obligations of the Government, and the procedural steps to be taken by the People and the King, in the event of a violation by the King of any provision of that Charter: the People were to transmit a Petition for a Redress of their Grievances; the King had 40 days to respond; if the King failed to respond in 40 days, the People could non-violently retain their money or violence could be **legally** employed against the King until he Redressed the alleged Grievances.[1]

The 1689 Declaration of Rights proclaimed, "[I]t is the Right of the subjects to petition the King, and all commitments and prosecutions for such petitioning is illegal." This was obviously a basis

---

[1] See Magna Carta Chapter 61. See also William Sharp McKechnie, Magna Carta 468-77 (2nd ed. 1914)

of the "shall make no law abridging the right to petition government for a redress of grievances"
provision of our Bill of Rights.

In 1774, the same Congress that adopted the Declaration of Independence unanimously adopted
an Act in which they gave meaning to the People's Right to Petition for Redress of Grievances
and the Right of enforcement as they spoke about the People's "Great Rights." Quoting:

> **"If money is wanted by rulers who have in any manner oppressed the People, they may
> retain it until their grievances are redressed, and thus peaceably procure relief, without
> trusting to despised petitions or disturbing the public tranquility."** "Continental Congress To
> The Inhabitants Of The Province Of Quebec." Journals of the Continental Congress 1774, Journals
> 1: 105-13.

In 1775, just prior to drafting the Declaration of Independence, Jefferson gave further meaning to
the People's Right to Petition for Redress of Grievances and the Right of enforcement. Quoting:

> **"The privilege of giving or withholding our moneys is an important barrier against the
> undue exertion of prerogative which if left altogether without control may be exercised to
> our great oppression; and all history shows how efficacious its intercession for redress of
> grievances and reestablishment of rights, an hou improvident would be the surrender of so
> powerful a mediator."** Thomas Jefferson: Reply to Lord North, 1775. Papers 1:225.

In 1776, the Declaration of Independence was adopted by the Continental Congress. The bulk of
the document is a listing of the Grievances the People had against a Government that had been in
place for 150 years. The final Grievance on the list is referred to by scholars as the "capstone"
Grievance. The capstone Grievance was the ultimate Grievance, the Grievance that prevented
Redress of these other Grievances, the Grievance that caused the People to non-violently
withdraw their support and allegiance to the Government, and the Grievance that eventually
justified War against the King, morally and legally. Thus, the Congress gave further meaning to
the People's Right to Petition for Redress of Grievances and the Right of enforcement. Quoting
the Capstone Grievance:

> "In every stage of these Oppressions We have Petitioned for Redress in the most humble terms.
> Our repeated Petitions have been answered only by with repeated injury. A Prince, whose
> character is thus marked by every act which may define a Tyrant, is thus unfit to be the ruler of a
> free people....We, therefore...declare, That these United Colonies...are Absolved from all
> Allegiance to the British Crown...." ***Declaration of Independence*, 1776**

Though the Rights to Popular Sovereignty and its "protector" Right, the Right of Petition for
Redress have become somewhat forgotten, they took shape early on by government's *response* to
Petitions for Redress of Grievances.[2]

---

[2] See A SHORT HISTORY OF THE RIGHT TO PETITION GOVERNMENT FOR
THE REDRESS OF GRIEVANCES, Stephen A. Higginson, 96 Yale L.J. 142(November, 1986);
"SHALL MAKE NO LAW ABRIDGING . . .": AN ANALYSIS OF THE NEGLECTED, BUT NEARLY
ABSOLUTE, RIGHT OF PETITION, Norman B. Smith, 54 U. Cin. L. Rev. 1153 (1986);"LIBELOUS"
PETITIONS FOR REDRESS OF GRIEVANCES -- BAD HISTORIOGRAPHY MAKES WORSE LAW,
Eric Schnapper, 74 Iowa L. Rev. 303 (January 1989);THE BILL OF RIGHTS AS A CONSTITUTION,
Akhil Reed Amar, 100 Yale L.J. 1131 (March, 1991); NOTE: A PETITION CLAUSE ANALYSIS OF
SUITS AGAINST THE GOVERNMENT: IMPLICATIONS FOR RULE 11 SANCTIONS, 106 Harv. L.
Rev. 1111 (MARCH, 1993); SOVEREIGN IMMUNITY AND THE RIGHT TO PETITION: TOWARD A
FIRST AMENDMENT RIGHT TO PURSUE JUDICIAL CLAIMS AGAINST THE GOVERNMENT,
James E. Pfander, 91 Nw. U.L. Rev. 899 (Spring 1997);THE **VESTIGIAL CONSTITUTION:** THE

**Case 1:21-cv-00448-DLF   Document 1   Filed 02/17/21   Page 43 of 82**

Attachment 1 of 2 to the Petition to the Congress of the United States for Redress of
Violations by States of the Guarantee and Electors Clauses of the U.S. Constitution

The Right to Petition is a distinctive, substantive Right, from which other substantive First Amendment Rights were *derived*. The Rights to free speech, press and assembly originated as *derivative* Rights insofar as they were necessary to protect the *preexisting* Right to Petition. Petitioning, as a way of holding government accountable to natural Rights, originated in England in the 11th century[3] and gained recognition as a Right in the mid 17th century.[4] Free speech Rights first developed because members of Parliament needed to discuss freely the Petitions they received.[5] Publications reporting Petitions were the first to receive protection from the frequent prosecutions against the press for seditious libel.[6] Public meetings to prepare Petitions led to recognition of the Right of Public Assembly.[7]

In addition, the Right to Petition was widely accorded greater importance than the Rights of free expression. For instance, in the 18th century, the House of Commons,[8] the American Colonies,[9] and the first Continental Congress[10] gave official recognition to the Right to Petition, but not to the Rights of Free Speech or of the Press.[11]

The historical record shows that the Framers and ratifiers of the First Amendment also understood the Petition Right as distinct from the Rights of free expression. In his original proposed draft of the Bill of Rights, Madison listed the Right to Petition and the Rights to free speech and press in two separate sections.[12] In addition, a "considerable majority" of Congress defeated a motion to strike the assembly provision from the First Amendment because of the understanding that all of the enumerated rights in the First Amendment were separate Rights that should be specifically protected.[13]

---

HISTORY AND SIGNIFICANCE OF THE RIGHT TO PETITION, Gregory A. Mark, 66 Fordham L. Rev. 2153 (May, 1998);  DOWNSIZING THE RIGHT TO PETITION, Gary Lawson and Guy Seidman, *93 Nw. U.L. Rev. 739* (Spring 1999); A RIGHT OF ACCESS TO COURT UNDER THE PETITION CLAUSE OF THE FIRST AMENDMENT: DEFINING THE RIGHT, Carol Rice Andrews, 60 Ohio St. L.J. 557 (1999) ; MOTIVE RESTRICTIONS ON COURT ACCESS: A FIRST AMENDMENT CHALLENGE, Carol Rice Andrews, 61 Ohio St. L.J. 665 (2000).

[3] Norman B. Smith, "Shall Make No Law Abridging…": Analysis of the Neglected, But Nearly Absolute, Right of Petition, 54 U. CIN. L. REV. 1153, at 1154.

[4] See Bill of Rights, 1689, 1 W & M., ch. 2 Sections 5,13 (Eng.), reprinted in 5 THE FOUNDERS' CONSITUTION 197 (Philip B. Kurland & Ralph Lerner eds., 1987); 1 WILLIAM BLACKSTONE, COMMENTARIES 138-39.

[5] See David C. Frederick, *John Quincy Adams, Slavery, and the Disappearance of the Right to Petition*, 9 LAW & HIST. REV. 113, at 115.

[6] See Smith, *supra* n.4, at 1165-67.

[7] See Charles E. Rice, *Freedom of Petition*, in 2 ENCYCLOPEDIA OF THE AMERICAN CONSTITUTION 789, (Leonard W. Levy ed., 1986)

[8] See Smith, *supra* n4, at 1165.

[9] For example, Massachusetts secured the Right to Petition in its Body of Liberties in 1641, but freedom of speech and press did not appear in the official documents until the mid-1700s. See David A. Anderson, *The Origins of the Press Clause*, 30 UCLA L. REV. 455, 463 n.47 (1983).

[10] See id. at 464 n.52.

[11] Even when England and the American colonies recognized free speech Rights, petition Rights encompassed freedom from punishment for petitioning, whereas free speech Rights extended to freedom from prior restraints. See Frederick, *supra* n6, at 115-16.

[12] See New York Times Co. v. U.S., 403 U.S. 670, 716 n.2 (1971)(Black, J., concurring). For the full text of Madison's proposal, see 1 ANNALS OF CONG. 434 (Joseph Gales ed., 1834).

[13] See 5 BERNARD SCHWARTZ, THE ROOTS OF THE BILL OF RIGHTS at 1089-91 (1980).

Petitioning government for Redress of Grievances has played a key role in the development, exercise and enforcement of popular sovereignty throughout British and American history.[14] In medieval England, petitioning began as a way for barons to inform the King of their concerns and to influence his actions.[15] Later, in the 17th century, Parliament gained the Right to Petition the King and to bring matters of public concern to his attention.[16] This broadening of political participation culminated in the official recognition of the right of Petition in the People themselves.[17]

The People used this newfound Right to question the legality of the government's actions,[18] to present their views on controversial matters,[19] and to demand that the government, *as the creature and servant of the People, be responsive to the popular will.*[20]

In the American colonies, disenfranchised groups used Petitions to seek government accountability for their concerns and to rectify government misconduct.[21]

By the nineteenth century, Petitioning was described as "essential to … a free government"[22] – an inherent feature of a republican democracy,[23] and one of the chief means of enhancing government accountability through the participation of citizens.

## This Interest In Government Accountability Was Understood To Demand Government Response To Petitions.[24]

---

[14] See Don L. Smith, *The Right to Petition for Redress of Grievances: Constitutional Development and Interpretations* 10-108 (1971) (unpublished Ph.D. dissertation) (Univ. Microfilms Int'l); K. Smellie, Right to Petition, in 12 ENCYCLOPEDIA OF THE SOCIAL SCIENCES 98, 98-101 (R.A. Seiligman ed., 1934).

[15] The Magna Carta of 1215 guaranteed this Right. SEE MAGNA CARTA, ch. 61, reprinted in 5 THE FOUNDERS' CONSTITUTION, *supra* n.5, at 187.

[16] See PETITION OF RIGHT chs. 1, 7 (Eng. June 7, 1628), reprinted in 5 THE FOUNDERS' CONSTITUTION, *supra* n5 at 187-88.

[17] In 1669, the House of Commons stated that, "it is an inherent right of every commoner in England to prepare and present Petitions to the House of Commons in case of grievances, and the House of Commons to receive the same." Resolution of the House of Commons (1669), reprinted in 5 THE FOUNDERS' CONSTITUTION, *supra* n5 at 188-89.

[18] For example, in 1688, a group of bishops sent a petition to James II that accused him of acting illegally. See Smith, *supra* n4, at 1160-62. James II's attempt to punish the bishops for this Petition led to the Glorious Revolution and to the enactment of the Bill of Rights. See Smith, *supra* n15 at 41-43.

[19] See Smith, *supra* n4, at 1165 (describing a Petition regarding contested parliamentary elections).

[20] In 1701, Daniel Defoe sent a Petition to the House of Commons that accused the House of acting illegally when it incarcerated some previous petitioners. In response to Defoe's demand for action, the House released those Petitioners. See Smith, *supra* n4, at 1163-64.

[21] See RAYMOND BAILEY, POPULAR INFLUENCE UPON PUBLIC POLICY: PETITIONING IN EIGHTEENTH-CENTURY VIRGINIA 43-44 (1979).

[22] THOMAS M. COOLEY, TREATISE ON THE CONSTITUTIONAL LIMITATIONS WHICH REST UPON THE LEGISLATIVE POWER OF THE STATES OF THE AMERICAN UNION 531 (6th ed. 1890).

[23] See CONG. GLOBE, 39th Cong., 1st Session. 1293 (1866) (statement of Rep. Shellabarger) (declaring petitioning an indispensable Right "without which there is no citizenship" in any government); JOSEPH STORY, COMMENTARIES ON THE CONSTITUTION OF THE UNITED STATES 707 (Carolina Academic Press ed. 1987) (1833) (explaining that the Petition Right "results from [the] very nature of the structure [of a republican government]").

[24] See Frederick, *supra* n7 at 114-15 (describing the historical development of the duty of government response to Petitions).

American colonists, who exercised their Right to Petition the King or Parliament,[25] expected the government to receive *and respond* to their Petitions.[26] The King's persistent refusal to answer the colonists' grievances outraged the colonists and as the **"capstone" grievance**, was a significant factor that led to the American Revolution.[27]

Frustration with the British government led the Framers to consider incorporating a people's right to "instruct their Representatives" in the First Amendment.[28] Members of the First Congress easily defeated this right-of-instruction proposal.[29] Some discretion to reject petitions that "instructed government," they reasoned, would not undermine government accountability to the People, as **long as Congress had a duty to consider petitions *and fully respond to them.*[30]

Congress's response to Petitions in the early years of the Republic also indicates that the original understanding of Petitioning *included a governmental duty to respond*. Congress viewed the receipt and serious consideration of every Petition as an important part of its duties.[31]

Congress referred Petitions to committees[32] and even created committees to deal with particular types of Petitions.[33] Ultimately, most Petitions resulted in either favorable legislation or an adverse committee report.[34]

Thus, throughout early Anglo-American history, general petitioning (as opposed to judicial petitioning) allowed the people a means of direct political participation that in turn demanded government *response* and promoted accountability.

---

[25] See DECLARATION AND RESOLVES OF THE CONTINENTAL CONGRESS 3 (Am. Col. Oct. 14, 1774), reprinted in 5 THE FOUNDERS' CONSTITUTION, *supra* n5 at 199; DECLARATION OF RIGHTS OF THE STAMP ACT CONGRESS 13 (Am. Col. Oct. 19, 1765), *reprinted in id.* at 198.

[26] See Frederick, *supra n4* at 115-116.

[27] See THE DECLARATION OF INDEPENDENCE para. 30 (U.S. July 4, 1776), reprinted in 5 THE FOUNDERS' CONSTITUTION, *supra* n5 at 199; Lee A. Strimbeck, The Right to Petition, 55 W. VA. L. REV. 275, 277 (1954).

[28] See 5 BERNARD SCHWARTZ, *supra* n15, 1091-105.

[29] The vote was 10-41 in the House and 2-14 in the Senate. See *id.* at 1105, 1148.

[30] See 1 ANNALS OF CONG. 733-46 (Joseph Gales ed., 1789); 5 BERNARD SCHWARTZ, *supra* n15, at 1093-94 (stating that representatives have a duty to inquire into the suggested measures contained in citizens' Petitions) (statement of Rep. Roger Sherman); *id.* at 1095-96 (stating that Congress can never shut its ears to Petitions) (statement of Rep. Elbridge Gerry); *id.* at 1096 (arguing that the Right to Petition protects the Right to bring non-binding instructions to Congress's attention) (statement of Rep. James Madison).

[31] See STAFF OF HOUSE COMM. ON ENERGY AND COMMERCE, 99TH CONG., 2D SESS., PETITIONS, MEMORIALS AND OTHER DOCUMENTS SUBMITTED FOR THE CONSIDERATION OF CONGRESS, MARCH 4, 1789 TO DECEMBER 15, 1975, at 6-9 (Comm. Print 1986) (including a comment by the press that "the principal part of Congress's time has been taken up in the reading and referring Petitions" (quotation omitted)).

[32] See Stephen A. Higginson, Note, *A Short History of the Right to Petition the Government for the Redress of Grievances,* 96 YALE L. J. 142, at 156.

[33] See H.J., 25th Cong., 2d Sess. 647 (1838) (describing how petitions prompted the appointment of a select committee to consider legislation to abolish dueling).

[34] See Higginson, n34 at 157.

To determine "[t]he proper scope and application of the Petition Clause … **Some effort must be made to identify the historic and fundamental principles that led to the enumeration of the right to petition in the First Amendment, among other rights fundamental to liberty.**" *Guarnieri* at 394-395. (Emphasis added). *Borough of Duryea v. Guarnieri*, 564 U.S. 379 (2011).

"The First Amendment's Petition Clause states that 'Congress shall make no law …abridging … the right of the people … to petition the Government for a redress of grievances.' The reference to 'the right of the people' indicates that the Petition Clause was intended to codify a pre-existing individual right, which means that **we must look to historical practice to determine its scope**. (See *District of Columbia v. Heller*, 554 U.S. 570, 579, 592 (2008)." *Guarnieri* at 403. (Emphasis added).

"**There is abundant historical evidence that 'Petitions' were directed to the executive and legislative branches of government.**" *Guarnieri* at 403. (Emphasis added).

"Petition, as a word, a concept, and an **essential safeguard of freedom, is of ancient significance in English law and the Anglo-American legal tradition.**" *Guarnieri* at 394-395. (Emphasis added).

"[P]etitions have provided a vital means for citizens … **to assert existing rights** against the sovereign." *Guarnieri* at 397. (Emphasis added).

"Rights of speech and petition are not identical. Interpretation of the Petition Clause must be guided by the objectives and aspirations that underlie the right. A petition conveys the special concerns of its author to the government and, in its usual form, **requests action** by the government to address those concerns." *Guarnieri* at 388-389. (Emphasis added).

"One of the advantages of popular government, of which Jefferson was distinctly aware, was that it afforded a means of **redressing grievances against the government without the resort to force;** it provided, as he would later put it in his First Inaugural Address, 'a mild and safe corrective of abuses which are lopped by the sword of revolution where peaceful remedies are unprovided.'" (Emphasis added). David N. Mayer, "*The Constitutional Thought of Thomas Jefferson,*" University Press of Virginia, 1994, at 107. See also Thomas Jefferson, *First Inaugural Address*, 4 March 1801, L.C.

FIRST AMENDMENT PETITION FOR REDRESS OF GRIEVANCES:
PUBLIC ELECTIONS

WE THE FREE PEOPLE OF THE UNITED STATES, by and through the unalienable, individual Rights
guaranteed by the Declaration of Independence and the Constitution for the United States of America,
hereby Petition the Congress of the United States for Redress of our Grievances, to honor their Oaths or
Affirmations of office and their constitutional obligations by responding to this Petition, providing a
formal acknowledgment of its receipt and demonstrating a good faith effort to comply, on or before 5
p.m. , January 6, 2021.

WHEREAS, by the terms and conditions of the Declaration of Independence and Constitution for the
United States of America, We the People have expressly established a republican form of government,
empowering it to act only in certain ways, while purposely and patently restricting and prohibiting it
from acting in certain other ways without Amendment, and;

WHEREAS, We the People are entitled, by Right, to constitutionally valid elections, including the Right to
know, without special expert knowledge or trusting the announcements by officials and/or the media,
that our votes are being accurately counted, and;

WHEREAS, the current method of counting votes in secret, via electronic voting systems, violates the
principles of the public nature of elections and individual Voting Rights that emerge from our State
Constitutions and from Article I, Sections 2 and 4, and the Seventeenth Amendment to the Constitution
for the United States of America, and;

WHEREAS, each State Constitution and the First and Ninth Amendments of the federal Bill of Rights
guarantee to every American the unalienable Right to hold the government accountable to each and
every principle, prohibition, restriction and mandate of the Declaration of Independence and
Constitution for the United States of America,

NOW THEREFORE:  WE THE PEOPLE do humbly and respectfully petition the Congress of the United
States to institute the following Remedies and Instruct the Chief Election Official(s) of each State of the
Union and the members of each House of the Legislature of each State of the Union, to respond to this
Petition as follows:

    a.  For all future primary, special, general and other public elections, the Chief Election Official(s)
        and Legislatures of each State shall institute a "Peoples' Chain of Custody" comprising an
        uninterrupted continuum of voting procedures that are always observable and readily
        understood by the general public.
    b.  Voting shall only be permitted on Election Day for all voters, with the exception of Absentee
        Voting, which shall be authorized in accordance with State Law and only for those scheduled to
        be out of State on Election Day.
    c.  The procedures for voting to ensure a "Peoples' Chain of Custody" shall include the following:

i) Each voter will privately mark their votes on a paper ballot at the precinct-level polling place either by hand or with the assistance of a ballot marking mechanism designed for disabled voters to vote independently and privately as per the Help America Vote Act of 2002 (HAVA), and;

ii) Each completed paper ballot will be deposited by the voter into a transparent ballot box that has been pre-numbered by the county election authority and kept locked and in clear public view continuously throughout the voting period on Election Day, and;

iii) Each candidate on the ballot will have the Right to have a representative present for an inspection of each container immediately before the voting period begins and to witness and test the locking procedure, and;

iv) From the time the voter deposits the marked ballot into the ballot box to the time the precinct results are publicly announced and posted at the polling place, all paper ballots and the ballot box they are deposited in by the voters will never be out of the view of the public, and;

v) A rope or other similar physical demarcation will surround each ballot box at a distance of 6 to10 feet, beyond which any person can stand or sit to quietly observe and record by video, audio or still recording device, the transparent containers and the number of voters, and;

vi) When the voting period ends at each polling place, the ballot box container(s) shall be unlocked and all the ballots shall be removed, counted and evenly distributed among the tables set up in the same room where the ballot box containers have been in continuous public view for the counting of the votes by the pre-designated Counting Teams, and;

vii) Each candidate on the ballot shall have the Right to have a representative present for the inspection of each ballot box immediately after the removal of all the ballots from the ballot box container(s) and shall have the Right to have a representative seated at each table to observe the vote-counting process without disrupting the process, and;

viii) The public shall have the Right to observe and record the vote-counting process at each table at a reasonably close range - 6 to 10 feet - without disrupting the process, and;

ix) Each Counting Team shall be comprised of four persons: a Reader, a Marker and two Observers. The Reader and the Marker shall be trained election workers with no political affiliation. The two Observers shall be from non-partisan, independent, election integrity and good government type organizations from the local community, and;

x) The Reader and the Marker shall sit opposite each other with one Observer sitting next to the Reader and the other Observer next to the Marker. Only the Reader will handle the ballots during the counting process (unless there is an unclear marking on the ballot) and only the

Marker will handle and mark the Tally Sheets. The Reader's Observer shall be able to clearly see the paper ballot that is being read by the Reader in order to verify that the Reader is reading the correct name or measure marked by the voter. The Marker's Observer shall be able to clearly see the Tally Sheet on which the votes are recorded in order to verify that the Marker is marking the correct name or measure read out by the Reader, and;

xi) The counting will be temporarily halted if any misread or mismarked vote is witnessed by an Observer or if a voter's intention is unclear on the ballot. The reading or marking correction shall be made or the voter's intention determined (by the physical review of all counting team members) before resuming the counting process, and;

xii) If a discrepancy is witnessed and all Counting Team Members do not agree on the resolution, then the written objection of those disagreeing must be noted and included with the ballots, as well as a copy of the objection given to the Election Poll Worker in charge of the polling place, and;

xiii) After all the ballots have been read and the votes marked on the Tally Sheets, each Counting Team shall add up the votes for each candidate and/or measure and write their totals for each candidate and/or measure on their Team's Tally Sheets. All Counting Team members shall then certify, under penalty of perjury, the vote totals for each candidate and/or measure counted by their team, and;

xiv) Once each Counting Team is in agreement on the allocation and tallying of the votes handled by the team and the team has certified the totals, the results of their team's count will then be read aloud for public consumption and for the purpose of officially recording and certifying the totals on the Final Results Sheet for the precinct by the Election Worker in charge of the polling place in full public view, and;

xv) When all the Counting Teams have read aloud their results and all the totals have been tallied on the Final Results Sheet for the precinct, copies of every Counting Teams' certified totals and the precinct's Final Results Sheet shall be publicly posted at the Polling Place and left accessible and undisturbed - under penalty of law - for the subsequent 24 hours. Any person may record the posted documents for any purpose, including but not limited to, transmitting electronically to any individual, group or website, and

xvi) The public posting of the precinct's Final Results at each polling place signifies the end of the "Peoples' Chain of Custody" because it has proven to be impossible to publicly oversee the physical security of the ballots once they are moved from the polling place, hence the importance of an uninterrupted voting process that is publicly observable from start to finish. The transfer of all ballots (used, unused and spoiled) and related election documents from each Polling Place to a secure storage facility shall be determined by each county election authority

Attachment 2 of 2 to the Petition to the Congress of the United States for Redress of Violations by States of the Guarantee and Electors Clauses of the U.S. Constitution.

and handled in a manner that allows - and encourages - public observation from the Polling Place to their final storage location, and

xvii) To enable the public to more easily verify the accuracy of the "official" election results, it is important that the precinct-level Final Results from each polling place are immediately posted in the local newspaper, as well as on the website of the county election authority. Verification by the People becomes an open and transparent process of simply adding up the results from all the "publicly-observed" precinct level elections, and

xviii) Finally, all paper ballots (used, unused and spoiled) and all related election documents from each polling place shall be kept by the county election authority in their secure storage facility for no less than 22 months, in case of any election disputes arising. Following this required storage time, however, the paper ballots may be taken to a paper recycling plant. For all other related election documents, they shall be placed in permanent storage in the archives of the State Library or similar public institution for future use by the interested public or scholars.

Respectfully submitted by[1]:

First Name: _Robert_

Last Name: _Schulz_

City: _Queensbury_

State: _New York_

Signature: _Robert H. Schulz_

---

[1] Additional signature pages follow.

By my digital signature I attest to the following: I have read and agree wholeheartedly with the content of the **FIRST AMENDMENT PETITION FOR REDRESS OF VIOLATIONS OF THE GUARANTEE AND ELECTORS CLAUSES OF THE CONSTITUTION FOR THE UNITED STATES OF AMERICA** and its two attachments posted at www.occupytheconstitution.org/presidential-election-2020/

| | Name | Address | City, State | Zip |
|---|---|---|---|---|
| 1 | Gordon Winland | 11482  Co. Rd.8 | Delta, OH | 43515 |
| 2 | Shane Tuttle | 72930 Williams Way | Arlee, MT | 59821 |
| 3 | Shanna Deaton | 10 shallow branch road | Leicester, NC | 28748 |
| 4 | John Stuart | 401 N 10th St. Apt220 | Hamilton, MT | 59840 |
| 5 | Lynn Walker | 000 drive | Laurel , MT | 59044 |
| 6 | Jennifer Larson | 120 Shaftsbury Road | Rochester, NY | 14610 |
| 7 | Duane Enneberg | Box 152 | Kevin , MT | 59454 |
| 8 | Michael Kimbril | 2585 N Mills River Rd | Mills River, NC | 28759 |
| 9 | Dirk Golden | 762 East Ave, po box 388 | State Line, PA | 17263 |
| 10 | Kurt Knudsen | 8 Lilac Lane | Topsham , ME | 4086 |
| 11 | Michael Carrigan | 17702 Eric Avenue | Cerritos, CA | 90703 |
| 12 | Thomas Richards | 1223 S. 1010 W. | Tooele, UT | 84074 |
| 13 | Janet Lantis | 14040 Beach Road | Chesterfield, VA | 23838 |
| 14 | Marilyn Enneberg | Box152 | Kevin , MT | 59454 |
| 15 | JOSEPH MICHAELS | PO BOX 496 | Guernsey, WY | 82214 |
| 16 | Angela Kimbril | 2585 N Mills River Rd | Mills River, NC | 28759 |
| 17 | Laurie Houg | 2504 20th ave sw | PINE RIVER, MN | 56474 |
| 18 | Paula Franetti | 1036 E End Avenue | Pittsburgh, PA | 15221 |
| 19 | Thomas Bale | 870 Iron Oak Way | The Villages, FL | 32163 |
| 20 | Rochele Clifford Longley | 58211 Christy Rd | Plymouth , WA | 99346 |
| 21 | Laurie Ward | 1252 Norman Drive | Leeds, AL | 35094 |
| 22 | Daniel Davis Davis | 1251 Surf Ave | Pacific Grove, CA | 93950 |
| 23 | Suzie Kirvinskee | 38 Bald Ridge Dr. | Buffalo, WY | 82834 |
| 24 | Frances Jones | 7843 W Division Rd | Tipton, IN | 46072 |
| 25 | Nicholas Bertram | 767 Mansfield Village, Hackett | Hackettstown, NJ | 7840 |
| 26 | Guy Palmer | 7015 W Lunceford Ln | Deer Park, WA | 99006 |
| 27 | Jean Hutchinson | 25817 Shawnee Street | Mt. Plymouth, FL | 32776 |
| 28 | guy burkett | 340 SUNSET BLVD | Hermitage, PA | 16148 |
| 29 | Dennis Hollingsworth | 1285 Duncan Road | Commerce, GA | 30530 |
| 30 | Rick Hansen | 501 E Arthur Dr | Oak Creek, WI | 53154 |
| 31 | Julie Jones | 2551 E. Emelita Ave | Mesa, AZ | 85204 |
| 32 | Mary Ellen Talmadge | 2 E Colliery Ave | Tower City , PA | 17980 |
| 33 | Flavia Hansen | 501 e Arthur dr | Oak Creek, WI | 53154 |
| 34 | Jill Harris | 18727 15th Loop NE | Poulsbo, WA | 98370 |
| 35 | Pat Carter | 738 Pinecrest Circle, PO Box 3222 | Alpine, WY | 83128 |
| 36 | Mark Jones | 5121 Sunbury Dr., PO Box 367 | East Stroudsburg, PA | 18301 |
| 37 | Trenton Jones | 1506 E Harmony Ave | Mesa, AZ | 85204 |
| 38 | Boris Mitnik | 561 Fairway View Dr Apt 2A | WHEELING, IL | 60090 |
| 39 | Timoth Scott | 251 bell xing east | Stevensville, MT | 59870 |
| 40 | Gary Covington | PO Box 4492 | Page, AZ | 86040 |
| 41 | Dawn Higgins | 1402 12th | Astoria, OR | 97103 |

| | | | |
|---|---|---|---|
| 42 Alicia Condon | 48 Parkway Avenue | Cranston, RI | 2905 |
| 43 Carol Bissetta | 235 Garth Road Apt. E4A | Scarsdale, NY | 10583 |
| 44 Anthony Verrone | 44 Grant Drive | North Haledon, NJ | 7508 |
| 45 Rita Verrone | 44 Grant Drive | North Haledon, NJ | 7508 |
| 46 Karen Engwis | 398 N Yellowstone Trl | Big Timber, MT | 59011 |
| 47 Douglas Jones | 2551 E Emelita ave | Mesa, AL | 85204 |
| 48 Fran Tomkowit | 23434 James Court | Lewes, DE | 19958 |
| 49 Daniel E Miller | 322 Tamarisk DR | Riverton, WY | 82501 |
| 50 Leonard Payne | 2946 Sinks Canyon Rd | Lander, WY | 82520 |
| 51 Thomas Oxley | 9108 Canberley Drive | Tampa, FL | 33647 |
| 52 Roy Desrosier | 4752 CHOKECHERRY LN | STEVENSVILLE, MT | 59870 |
| 53 Ginger Desrosier | 4752 Chokecherry Lane | Stevensville, MT | 59870 |
| 54 Thomas Conner | 20405 Barton Road | Evansville, IN | 47725 |
| 55 Carl Berryman | 1652 Sesame Street | Worland, WY | 82401 |
| 56 Nancy Clancy | 2000 South Fork Road, PO Box 1674 | Jackson, WY | 83001 |
| 57 Dan Carter | 738 pinecrest cir | alpine, WY | 83128 |
| 58 James Savage | 92-1001 Aliinui Dr, #2A | Kapolei, HI | 96707 |
| 59 Cynthia Valdes | 67 Harley Drive | Savannah, GA | 31408 |
| 60 Cheryl Tusken | 29 Border Ln #3 | Bozeman, MT | 59718 |
| 61 Deborah Stroud | 210 Marshall St. | Darby, MT | 59829 |
| 62 Julie Fiilingham | 1943 Middle Bear Creek Rd | Victor, MT | 59875 |
| 63 Aaron Scott | 11 Talmadge Street | Poughkeepsie , NY | 12601 |
| 64 William Smith | 28 N 3167 C | IDAHO FALLS, ID | 83402 |
| 65 Joyce Bates | 218 S. St. Cloud St. | Allentown, PA | 18104 |
| 66 Jena Nash Reno | 5262 W. Durston Rd | Bozeman, MT | 59718 |
| 67 Briana Della Bitta | 22515 Frontage Road Trlr F | Belgrade, MT | 59714 |
| 68 Cole Arndt | 3377 Wright Way | Darby, MT | 59829 |
| 69 Marion Collom | 38 Lakeview Drive | Lindale, GA | 30147 |
| 70 Genelle Robishaw | 5 Reynolds Court | Houston, TX | 77024 |
| 71 Renae Mears | 6608 Jubilee Court | West Valley City, UT | 84128 |
| 72 Mark Case | P.O. Box 264 | Silver Springs, NV | 89429 |
| 73 Julie Massey | 2302A US Highway 26 | Lingle, WY | 82223 |
| 74 Norma Trams | 412 Cooper Ln | Hamilton, AL | 59840 |
| 75 Brenda Covil | P.O. Box 682 | Columbus , NC | 28722 |
| 76 Timothy Brown | 144 Waterloo Street | Warrenton, VA | 20186 |
| 77 Denise Burris | 14502 Park Circle | Choctaw , OK | 73020 |
| 78 Brandi McKnight | 419 E Bitterroot Dr | Florence, MT | 59833 |
| 79 Peggy Miller | POBox 186 | Laurel , MT | 59044 |
| 80 Don Gray | 5606 Clubhouse | NPR, FL | 34653 |
| 81 Steve Mankowski | PO Box 1152 | Lander, WY | 82520 |
| 82 Roger Stapp | 524 W Kenwood Ave | Clarksville , IN | 47129 |
| 83 Ben Magnuson | 102 Stone Rg Dr | Snohomish, WA | 98290 |
| 84 Meghan Levy | 3497 Mt Vernon Circle | Atlanta, GA | 30340 |
| 85 donalea Bauer | 1870 rancho tujunga | covina, CA | 91724 |
| 86 Jennifer Goodwin | 193 Black Lane | Hamilton , MT | 59840 |
| 87 Erik Jellum | 741 Hillview Dr | Dayton , VA | 22821 |
| 88 Peter Schumacher | 2230 N. Laird Street | Santa Ana, CA | 92706 |

| | | | |
|---|---|---|---|
| 89 Rhonda O'Connor | 791 Phillip Henderson Road | Rutherfordton, NC | 28139 |
| 90 Michael Wingard | 19 Talega | Rancho Santa Margarita , CA | 92688 |
| 91 Maury Jones | 505 E. Zenith Dr. | Jackson, WY | 83001 |
| 92 Melva Foster | 318 Summer Sky Cir | Billings, MT | 59106 |
| 93 Bart Crabtree | 507 5th ave s.w. | Great Falls , MT | 59401 |
| 94 Arthur Turner | 845 gash creek rd | Victor , MT | 59875 |
| 95 Cyndy Glieden | 185 Kirby lane | Bigfork, MT | 59911 |
| 96 Richard Shaughnessy | 64 Valley Drive | Rutherfordton, NC | 28139 |
| 97 Mark cundith | p o box 571 | ennis, MT | 59729 |
| 98 Lori Melching | 102 calle candida | san dimas, CA | 91773 |
| 99 Judy Atwell | 1029 Continental Way | Corvallis, MT | 59828 |
| 100 Randy Hosman | Belle Meade 2200 Chateau Blvd. | Paragould, AR | 72450 |
| 101 Esther Beckwith | 167 Pistol lane | Victor, AL | 59875 |
| 102 Karen Clanton | 1121 17th Ave, Apt 12 | Longview, WA | 98632 |
| 103 Phyllis Christiaens | 1910 4th Ave N | Great Falls, MT | 59401 |
| 104 Edgar Fisher | 41Dolly Varden Dr. Box112 | McAllister, MT | 59740 |
| 105 John Luby | 322 Portage Path | Willard, OH | 44890 |
| 106 John Taylor | 850 Sunset View Drive | Hermitage , TN | 37076 |
| 107 Andrea Vera | 316 Hicks Ford Rd | Ellijay, GA | 30540 |
| 108 Marilyn Christman | 1813 Mountain View Dr | GREAT FALLS, , MT | 59405 |
| 109 Kerry Dixon | 7105 1St Street | Palo, IA | 52324 |
| 110 Michael Carter | 10410 Hummingbird St. N.W. | COON RAPIDS, MN | 55433 |
| 111 Robyn Roberts | PO Box 544 | McLeod, MT | 94052 |
| 112 James Sparke | 6251 Whistler Dr. NW | Bemidji, MN | 56601 |
| 113 Anni Crawford | 4664 Old Yellowstone Trail N. | Livingston, MT | 59047 |
| 114 Duane Grounds | 11186 Night Shadow Dr | Moreno Valley, CA | 92555 |
| 115 Scott Miller | 2108 Hassell Place | Charlotte, NC | 28209 |
| 116 Dayne deHaven | 2170 Coleman rd | Cornersville , TN | 37047 |
| 117 Marsha Rigney | 4735 Hunting Country Rd | Tryon, NC | 28782 |
| 118 Jeffrey Oglesby | 1802 37th st W. | Williston , ND | 58801 |
| 119 Mark Crawford | 4664 Old Yellowstone Trail N. | Livingston, MT | 59047 |
| 120 Kevin Craig | 642 Hazy Hills Loop | Dripping Springs, TX | 78620 |
| 121 Tony Rausch | 608 Beth Dr | Great Falls, MT | 59405 |
| 122 william papke | 1969 red focx road | tryon, NC | 28728 |
| 123 Diane Johnston | 9415 Live Oak Dr | Rancho Cucamonga, CA | 91730 |
| 124 William Madden | P.O. Box 271469 | Tampa, FL | 33688 |
| 125 Richard Szalay | 642 Cherry Valley Drive | Amherst, OH | 44001 |
| 126 Frank Treglia | 6 Lewis Avenue | Dobbs Ferry, NY | 10522 |
| 127 Judith Foster | 27026 N Sycamore Creek Rd | Rio Verde, AZ | 85263 |
| 128 George Kamoutsis | 290 N. Woodhill Dr. | Amherst , OH | 44001 |
| 129 William Foster | ',27026 N Sycamore Creek Rd | Rio Verde, AZ | 85263 |
| 130 Patricia Daniel | 737 E. Park Drive | Tryon, NC | 28782 |
| 131 Yvonne Lovell | 8830 Bells Ferry Rd | Canton, GA | 30114 |
| 132 Charles Corne | 11 Hearthstone Lane | Landrum, SC | 29356 |
| 133 Harold Roach | 2601 Tradewind Dr | Lake Havasu city, AZ | 86403 |
| 134 Susan Webber | 502 Stanford Falls Ct | Canton, GA | 30114 |
| 135 Liane Miller | 2108 Hassell Place | Charlotte, NC | 28209 |

| | | | |
|---|---|---|---|
| 136 Bernard Fisher | 1250 Winscott Lane | Helena, MT | 59601 |
| 137 Ardyth Fisher | 1250 WINSCOTT LN | HELENA, MT | 59601 |
| 138 John Bisset | 32 center square | New Oxford, PA | 17350 |
| 139 Roger Tonon | 30 talega | rancho santa margarita, CA | 92688 |
| 140 Haydee Decker | 4529 Mandy Lee Cv | Riverton , UT | 84096 |
| 141 Leslie Biekkola | 6997 W Stadium St | Eagle, ID | 83616 |
| 142 Rebecca Wery | 510 Cedarwood Dr | Canton, GA | 30115 |
| 143 Sue Smith | 1110 5th Ave | Vaughn , MT | 59487 |
| 144 Jeffrey Johnston | 621 W Knepp Ave | Fullerton, CA | 92832 |
| 145 Judi Foracre | 287 John Allen Dr | Huntsville , TN | 37756 |
| 146 Patrick Clifton | 2081 County Road BB | Cottage Grove, WI | 53527 |
| 147 Richard Searing | 9640 La Colina Drive | Alta Loma, CA | 91737 |
| 148 Tracy Christensen | 2497 MT Hwy 287 | Sheridan, MT | 59749 |
| 149 William Melvin | 6701 S Coulee Vista Dr | Kennewick, WA | 99338 |
| 150 alta melvin | 6701 s coulee vista dr | kennewick, WA | 99338 |
| 151 Kandy Zanto | 3000 Lower River Road | Great Falls, MT | 59405 |
| 152 Kim Norton | 1621 Beaumont Dr | Deatsvillr, AL | 36022 |
| 153 Krista Briscoe | PO 53 | Fairfield , MT | 59436 |
| 154 Lewis Zanto | 300 2nd Ave S | Great Falls, MT | 59405 |
| 155 Keith Ochs | 1507 3rd West Hill Dr | Great Falls, MT | 59404 |
| 156 Dennis Johnston | 9415 Live Oak Drive | Rancho Cucamonga, CA | 91730 |
| 157 Debra Brisce | 60 11th lane | Fort Shaw, MT | 59443 |
| 158 Isabel Figueiredo Garcia | 16 Peralta Street | N.F, CT | 6812 |
| 159 Keli Lawler | 2779 N 75th st | Milwaukee, WI | 53210 |
| 160 JOAN PINTER | W164 N10442 Timberline Ct | Germantown, WI | 53022 |
| 161 Jerry Marvel | 7204 saddleback dr. bakersfield ca | Bakersfield, CA | 93309 |
| 162 Janet Dickerson | 13913 Galway sand road | Riverview , FL | 33579 |
| 163 Brian Chaffer | 18 Christopher Ridge NW | Cartersville, GA | 30121 |
| 164 Suzanne Fitzgerald | P. O. Box 134 | Plainview, NY | 11803 |
| 165 Steven Gonzalez | 10 Elk avenue | New Rochelle, NY | 10804 |
| 166 Bruce Hacker | 10670 Civic Center Drive, Suite 200 | Rancho Cucamonga, CA | 91730 |
| 167 Tegwen Y Buckner | 4742 hunting country rd | Tryon, NC | 28782 |
| 168 Clint Gray | 597 E Old West Highway Lot 22 | Apache Junction, AZ | 85119 |
| 169 Kenneth Tyson | 1165 Regiment Dr. NW | Acworth, GA | 30101 |
| 170 Tammy Chaffer | 18 Christopher Ridge NW | Cartersville, GA | 30121 |
| 171 Alan Van Hassel | 3090 Old CCC Rd. | Hendersonville, NC | 28739 |
| 172 Evelyn Griffin | 438 Putnam Hill Rd, PO Box 354 | Manchaug, MA | 1526 |
| 173 Diane Keller | 8800 Lakewood drive #678 | Windsor, CA | 95492 |
| 174 Dina Testa | 31457 Fairhill Drive | Westley Chapel, FL | 33543 |
| 175 chuck parris | 200 constitution drive | Morganton, NC | 28655 |
| 176 Beatrice Louis | 4227 Burkey Rd | Austintown, OH | 44515 |
| 177 Steve Louis | 4227 Burkey Rd | Austintown, OH | 44515 |
| 178 Michael Altiere | 1946 Quail Run Drive | Cortland , OH | 44410 |
| 179 Margaret Lewis | 3203 Maroneal St | Houston, TX | 77025 |
| 180 Tanya Stuart | 4239 Phillip St | Billings, MT | 59101 |
| 181 Diane Treglia | 6 Lewis Avenue | Dobbs Ferry, NY | 10522 |
| 182 Karen Cheikhi | 32370 Desert Vista Road | Cathedral City, CA | 92234 |

| | | | |
|---|---|---|---|
| 183 Mabel Hull | 3823 Ayrshire Drive | Youngstown, OH | 44511 |
| 184 Carmen Deleon | 1643 Totem Pole Way | Lutz, FL | 33559 |
| 185 John Mcclain | 38523 fawn springs | Palm desert, CA | 92260 |
| 186 Theresa Coady | 1975 Fiesta Ridge ct | Tampa, FL | 33604 |
| 187 Stephanie Kaye | 1146 Bloomingdale Ave | Valrico , FL | 33596 |
| 188 Tia Scott | 204 camelia st | Gulf breeze , FL | 32561 |
| 189 Chris Fulton | 2717 Wilder Park Dr. | Plant City, FL | 33566 |
| 190 William Chapman | 168 WHITE ROSE CT | LOGANVILLE, GA | 30052 |
| 191 YVONNE SCHMIDT | 1639 FAIRWAY DRIVE | VIDALIA, GA | 30474 |
| 192 Bob Newton | 9807 Meadowood Dr | Rancho Cucamonga, CA | 91737 |
| 193 Heather Chapman | 5354 valley forest way | Flowery Branch , AL | 30542 |
| 194 Alan Smith | 922 Yellowstone River Rd, B2 | Billings, MT | 59105 |
| 195 william spangler | 3196 allegheny court | westlake village, CA | 91362 |
| 196 Anita Murphy | 3528 San Moise Place | Plant City, FL | 33567 |
| 197 Alexander Sheehan | 1203 Ashford Parkway | Atlanta, GA | 30338 |
| 198 Vincent Murphy | 3528 San Moise Pl | Plant City, FL | 33567 |
| 199 Darina Orr | 38 Heather Lane | Fairview , NC | 28730 |
| 200 Kevin Cardogno | 318a MAIN ST | DOUGLAS, MA | 1516 |
| 201 ron matta | 8011 E Granite Pass Rd | Scottsdale, AZ | 85266 |
| 202 Eleanor J. Blessin | P.O. Box 21450 | Wickenburg, AZ | 85358 |
| 203 John M. Blessin | P.O. Box 21450 | Wickenburg, AZ | 85358 |
| 204 Jean Williams | 995 Bright Star Cr | Thousand Oaks, CA | 91360 |
| 205 Jeff Goodspeed | 5285 Heatherly Dr | Huntington Beach, CA | 92649 |
| 206 tim christian | 909 Glenwood ave | waukegan, IL | 60085 |
| 207 Alicia Leach | 526 N 7th E #9 | Soda Springs, ID | 83276 |
| 208 Kathryn Goodspeed | 234 Dinsmore Ave. | Thousand Oaks, CA | 91362 |
| 209 Bruce Scotland | 4613 mesa place | Hamilton, OH | 45012 |
| 210 Kim Longo | 32 Custis Avenue | White Plains, NY | 10603 |
| 211 Elizabeth Manz | 27 Blue Mountain Dr. | Maumelle, AR | 72113 |
| 212 Edward Bonomo | 110 Woodbine Terrace | Morganton, NC | 28655 |
| 213 Paul Quandahl | 1404 19th Ave S, | Great Falls, MT | 59405 |
| 214 Jeffrey Wolf | 920 Northview Ave. | Great Falls, MT | 59404 |
| 215 Juliann Wolf | 920 Northview Ave. | GREAT FALLS, MT | 59404 |
| 216 Elizabeth Mondello | 510 avocado place | Camarillo , CA | 93010 |
| 217 Lena McCarron | 12 Delano St | Fairhaven, MA | 2719 |
| 218 Maryann Horak | 1015 Stuart Circle | Thousand Oka, CA | 91362 |
| 219 JOHN BURNSWORTH | 900 SHENANDOAH LANE | YORK, PA | 17404 |
| 220 Richard Ashley | 4231 7th Ave. N. | Great Falls, MT | 59405 |
| 221 Joyce Ranum | 327 Hylande Dr | Great Falls, MT | 59405 |
| 222 Alan L Smith | 1110 5th Ave | Vaughn, MT | 59487 |
| 223 tom martin | 3117 6TH AVE S | Great Falls, MT | 59405 |
| 224 David Barber | 2886 latimer | Missoula , MT | 59808 |
| 225 Robert Faw | 396 Bridger Creek Frontage Rd | Reed Point, MT | 59069 |
| 226 Sharon Thompson | 301 39th Ave. N. E. | Great Falls, MT | 59404 |
| 227 Garnett Rope | 255 Gordon Road | Vaughn, MT | 59487 |
| 228 James Thompson | 301 39th Ave. N. E. | Great Falls, MT | 59404 |
| 229 Mary Smith | 968 Ravensbury St. | Lake Sherwood, CA | 91361 |

| | | | |
|---|---|---|---|
| 230 Wendy Dick | 1403 11th Street SW | Great Falls, MT | 59404 |
| 231 Jean Noel | 2732 e Renfro St | Burleson, TX | 76021 |
| 232 Vicki Noel | 1101 Amherst Dr #1036 | Bedford , TX | 76021 |
| 233 Jean Clark | 213 Aeronca Dr | Fate, TX | 75087 |
| 234 Mary McKiernan | 221 Fir Ct | Streamwood, IL | 60107 |
| 235 Darlene Meddock | 1245 Park Garden Road | Great Falls, MT | 59404 |
| 236 Richard Hulse | 401 N 10th St, Apt 113 | Hamilton, MT | 59840 |
| 237 Martha Snow | 123 South 8th Street | Hamilton, MT | 59840 |
| 238 Teka Larson | 3744 ford rd | Billings , MT | 59101 |
| 239 Cynthia Bumgarner | 7682 US HWY 89 | Belt, MT | 59412 |
| 240 Michael Fulmer | 75 North Harrison Ave | Pittsburgh, PA | 15202 |
| 241 Jay DeRusha | 4918 Strain Ln, PO BOX 912 | Monarch, MT | 59463 |
| 242 Mari Cartwright | 5521 Hunting Country Rd | Tryon, NC | 28782 |
| 243 Ronald Flick | PO Box 145 | Roland, AR | 72135 |
| 244 Lola Sheldon-Galloway | 202 Sun Prairie Road | Great Falls , MT | 59404 |
| 245 Brad Tschida | 10825 Mullan Rd. | Missoula, MT | 59808 |
| 246 Donald Curtis | 2003 E. 35 th Ave | Spokane , WA | 99203 |
| 247 Stephen Rehard | 10526 W. Kelso Dr | Sun City, AZ | 85351 |
| 248 Ronald Platt | 11202 State HWY. 230 | Encampment, WY | 82325 |
| 249 Mayvon Platt | 11202 State HWY. 230 | Encampment, WY | 82325 |
| 250 Erik Blom | 371 Dillingham Cir. | Asheville, NC | 28805 |
| 251 Sandra Calderbank | 53 Hamby Drive | Asheville, NC | 28803 |
| 252 Flor Funes | 1900 WESTVIEW BLVD APT 311 | CONROE, TX | 77304 |
| 253 Scott Conrad | 6241 Frondosa Drive | Malibu, CA | 90265 |
| 254 Shirley Fisher | 41Dolly Varden Dr. Box112 | McAllister, MT | 59740 |
| 255 Carle Linke | 32709 Columbia Ranch Rd | Buena Vista, CO | 81211 |
| 256 Guy Pike | 107 Middle Road | Center Tuftonboro, NH | 3816 |
| 257 Steven Hull | P.O. Box 127 | Emigrant MT, MT | 59027 |
| 258 Amanda Hull | P.O. Box 127 | Emigrant MT, MT | 59027 |
| 259 Roxanne McKnight | 651 county road 2607 | Bonham , TX | 75418 |
| 260 Sherri Coker | 1096 Calle Yucca | Thousand Oaks, CA | 91360 |
| 261 Sarah McCandlish | 1729 Greer Dr W | Newark, OH | 43055 |
| 262 Arjun Sodhani | 1223 8th Ave, Apt 2 | San Francisco, CA | 94122 |
| 263 Sarah Lewis | 208 Terry Meadow Lane | Jarrell, TX | 76537 |
| 264 Lisa Glauner | 314 E. 6th Ave. | Cheyenne, WY | 82001 |
| 265 Steven Best | 103 Washington Ave | Newport, NC | 28570 |
| 266 Steven Russell | 512 NORTH AVE F TRLR A, Lot A | BURKBURNETT, TX | 76354 |
| 267 Connie Howdyshell | 625 Riverbend Road | Clinton , TN | 37716 |
| 268 Richard Batchelor | 7305 224th St SW, Apt F1 | Edmonds, WA | 98026 |
| 269 James Bennett | 608 Comet Blvd | Livingston, MT | 59047 |
| 270 Anna Myers | 1125 Edgewood Drive | Charleston , WV | 25302 |
| 271 Dennis Catt | 660 Mason Street | Dayton, VA | 22821 |
| 272 Christal James | 850 S. Saguaro Drive | Wickenburg, AZ | 85390 |
| 273 Reylene Thorne | 14055 YORKTOWN CT | FONTANA, CA | 92336 |
| 274 Anthony Adkison | 147 Nicholas Cove | Oxford, AL | 36203 |
| 275 Peter Kerr | PO Box 11570 | Glendale, AZ | 85318 |
| 276 Sandra Haggard | 145 S Ventu Park Road | Newbury Park, CA | 91320 |

| | | | |
|---|---|---|---|
| 277 John Brown | 31 St. Davids Rd. | Springfield, PA | 19064 |
| 278 Raymond Ondrusek | 408 W Washington Ave | Myerstown, PA | 17067 |
| 279 Karen Meyer | 1268 Hendrix Avenue | Thousand Oaks, CA | 91360 |
| 280 Ronnie Brant | 2115 W. Joan De Arc Ave | Phoenix, AZ | 85029 |
| 281 Rebecca Kearns | 59-501 Akanoho pl | Haleiwa, HI | 96712 |
| 282 Vern Young | 429 North 10th Street | Livingston, MT | 59047 |
| 283 David Cole | 643 Cedar Rock Road | Arlington, VT | 5250 |
| 284 Nakeli Blanchard | 59-501 Akanoho Place | Haleiwa, HI | 96712 |
| 285 Matthew Tuttle | 87-1114 OHEOHE ST | WAIANAE, HI | 96792 |
| 286 Don Seibel | PO Box 993 | Marion, NC | 28752 |
| 287 Clifton Darling-Odom | 15 Oak Hollow Dr. | Asheville, NC | 28805 |
| 288 Samuel Lamar | 3321 Herrington Dr. | Holly, MI | 48442 |
| 289 Mary Jane Adams | 111 Cueball Rd | Harpursville, NY | 13787 |
| 290 Scott Jacovidis | 3141 Joppa Court | Rockingham, VA | 22801 |
| 291 Mike Nugent | 130 Fox Cross Dr | Brevard, NC | 28712 |
| 292 KT Taylor | 5209 Sutter Way | Raleigh, NC | 27613 |
| 293 Mark Workman | 1217 35th ST S | Great Falls, MT | 59405 |
| 294 Noelle Johnson | 3917 5th Ave. S. | Great Falls, MT | 59405 |
| 295 morgan wyatt | 905 north main | Butte, MT | 59701 |
| 296 Tom Akers | 449 Valley Dr | Apple Grove , WV | 25502 |
| 297 Merrill Frame | 16417 County Road S | Pioneer, OH | 43501 |
| 298 Nancy Frame | 16417 County Rd S | Alvordton, OH | 43501 |
| 299 Cheri Murray | 1045 Graham Rd | Marshall, NC | 28753 |
| 300 William Runyon | 79 Scottsdale Drive | Scott Depot, WV | 25560 |
| 301 Elizabeth Steele | 5216 Potomac Street | North Charleston , SC | 29405 |
| 302 David Smallwood | 971 swan dr | Bullhead City, AZ | 86442 |
| 303 Gary Hart | 66 Woodhen Way | Horse Shoe, NC | 28742 |
| 304 Kathy Workman | 1217 35th st s | Great falls, MT | 59405 |
| 305 Suzanne Tzareff | 66 Woodhen Way | HORSE SHOE, AL | 28742 |
| 306 John Akers | 700 Jane st | Charleston, WV | 25302 |
| 307 Thomas Jackson | PO Box 236 | Flat Rock, NC | 28731 |
| 308 Debra Jackson | 7 Ravenswood Rd, PO Box 236 | Flat rock, NC | 28731 |
| 309 molly marini | 803 heatherglen ct | southlake , TX | 76092 |
| 310 Brian Friedl | 2030 Washington Ave | Goldfield, IA | 50542 |
| 311 Donna Acker | 58 Woodstown Rd, Apt 713 | Mullica Hill, NJ | 8062 |
| 312 Al Hauff Hauff | 3524 Willow Creek | Billings, AL | 59102 |
| 313 Karen Wheatman | 655 Camino de Celeste | Thousand Oaks, CA | 91360 |
| 314 Hendrika Willekes | 847 1st Rd So | Vaughn, MT | 58487 |
| 315 wesley orr | PO Box 5 | Ennis, MT | 59729 |
| 316 Astrid McDuffee | 22375 Hayworth Crt | Coronq, CA | 91883 |
| 317 John Foster | 3270 Tizer Dr. | Helena, MT | 59602 |
| 318 Mark Gabriel | 3013 Schaefer Circle | Appleton, WI | 54915 |
| 319 Lynn Weed | 519 So Saint Charles Street | Salmon, ID | 83467 |
| 320 Dennis Briggs | 8 Vesta Circle, PO Box 397 | Emigrant, MT | 59027 |
| 321 Deanna Wright | 4801 st Bridget lane | Dundalk, MD | 21222 |
| 322 Richard Todd | PO Box 429 | Rockdale, TX | 76567 |
| 323 Karen Leibee | 1590 Sugarland Drive | Sheridan, WY | 82801 |

| | | | |
|---|---|---|---|
| 324 G.G. Verone | 1323 Miller Drive | Los Angeles, CA | 90069 |
| 325 William Nix | 1440 Northern Way | Winter Springs, AL | 32708 |
| 326 Gary Myers | PO Box 210 | Alder, MT | 59710 |
| 327 Shawna Nelson | 1009 Madison ave | Helena, MT | 59601 |
| 328 Rae OrHai | 13360 Rose Creek Rd | Bozeman, MT | 59715 |
| 329 Keith Zinski | 2994 Tuckahoe Road | Franklinville, NJ | 8322 |
| 330 Quincy OrHai | 13360 Rose Creek Rd | Bozeman, MT | 59715 |
| 331 Owen Royce | 1526 Brittany Way | Corvalis, MT | 59828 |
| 332 James Stephenson | 12 big chief | bozeman , MT | 59718 |
| 333 Daniel Cook | 1609 29th street | Ogden, UT | 84403 |
| 334 Allan Kloiber | 1416 3rd Ave N. | Great Falls, MT | 59401 |
| 335 Melissa Kloiber | 1416 3rd Ave N | Great Falls , MT | 59401 |
| 336 Tammy Evans | 4421 6 Avenue South | Great Falls , MT | 59405 |
| 337 Lee Evatt | 611 3rd RD NE | Fairfield , MT | 59436 |
| 338 Judy Ishikura | PO Box 993 | Marion, NC | 28752 |
| 339 Robert Baugh | 5016 Santa Barbara ave | Sparks, NV | 89436 |
| 340 Farley Hicks | 77 Irvine lane | Cardwell , MT | 59721 |
| 341 Ron Allen | 714 Barnett #4 | Dillon, MT | 59725 |
| 342 Lawrence Cragwick | 516 Main St #322 | Salmon , ID | 83467 |
| 343 Keith Smith | 9378 Sunset Lane | Wolcott, NY | 14590 |
| 344 Mark Foster | 18 Imperial Lane | Ballston Lake , NY | 12019 |
| 345 Candice Comstock | 408 Vanderwood Rd | Libby , MT | 59923 |
| 346 Adam Kirchhof | 1022 Camelot Dr | Santa Maria , CA | 93455 |
| 347 Tim Near | 169 Airport Lane | Whitehall , MT | 59759 |
| 348 Dana Eby | 422 W. Marion St. | Aberdeen , WA | 98520 |
| 349 Floyd Shammel | Box 607 | Sheridan , MT | 59749 |
| 350 Nathan Greengus | 84 Kessel Ct, Apt 37 | Madison, WI | 53711 |
| 351 Jim Eggers | 701 s45th | West Richland , WA | 99353 |
| 352 K. Craig Cathey | 2155 Ada | Pocatello , ID | 83201 |
| 353 Craig Staley | 55 bell horse trail | Sheridan, MT | 59749 |
| 354 Maria Wolf | 1308 Mason Creek Blvd. | Leander, TX | 78641 |
| 355 Fred Rawls | 106 CRESCENT POINT DR | HENDERSONVLLE, NC | 28739 |
| 356 Sarah Smart | 178 ROLU ROAD | WHITEHALL, MT | 59759 |
| 357 Jack Sink | 2603 Cambridge Rd | Burlington, NC | 27215 |
| 358 William Smart | 178 ROLU ROAD | WHITEHALL, MT | 59759 |
| 359 Nancy Sink | 2603 Cambridge Road | Burlington, NC | 27215 |
| 360 Gary Edward Steiger | 366 Scrub Jay Dr. | Saint Augustine , FL | 32092 |
| 361 Angie Shrader | 31 Halo Drive | Bozeman, MT | 59718 |
| 362 Leonard Kesler | 25838 S. New Town Dr, Sun Lakes | Chandler, AZ | 85248 |
| 363 Susan Mead | 5 Evening Star Drive | Emigrant, MT | 59027 |
| 364 Greg Walter | 8320 CANADA RD | TUCKASEGEE, NC | 28783 |
| 365 Rosalind Daily | 209 Garden City Dr. | Monroeville, PA | 15146 |
| 366 Kim Holleman | 1200 Myrtle Avenue, BSMT | Brooklyn, NY | 11221 |
| 367 Mary L. Stocklen | 13753 S. LeClaire Avenue | Crestwood, IL | 60418 |
| 368 Shari Wetherspoon | 112 Marsh Patterson Lane | Hiddenite , NC | 28636 |
| 369 Gayle David | 10816 creek road | Ojai, AL | 93023 |
| 370 Kirk McLendon | 425 Watermill Way | Suwanee , GA | 30024 |

| | | | |
|---|---|---|---|
| 371 Jeffrey Young | 8371 Haskell Dr. | Cincinnati, OH | 45239 |
| 372 Van Vannoy | 8 skyview dr | Story, WY | 82842 |
| 373 Kaleen Brock | 135 Otter Creek Road | Ashland , MT | 59003 |
| 374 Paul Rebuck | 106 Cimarron Blvd | Hendersonville, NC | 28791 |
| 375 Casey Dey | 143 Mln Ridge Road | Miles City, MT | 59301 |
| 376 Michael Dudowicz | 201 Honeysuckle lane | Chuckey, TN | 37641 |
| 377 Joe and Linda Bonanno | 96 Pebble Brook Drive | Waynesville, NC | 28785 |
| 378 Ann Williams | 7 Grey Hackle Lane | McAllister, MT | 59740 |
| 379 Joseph Bond | 1934 dorrit st | Newbury Park, CA | 91320 |
| 380 Robert Williams | 7 Grey Hackle Lane, PO Box 217 | McAllister, MT | 59740 |
| 381 Deborah Matthews | 1659 Brodiea Ave | Ventura , CA | 93001 |
| 382 Keith Matthews | 1659 Brodiea Ave | Ventura , CA | 93001 |
| 383 Betty Edwards | 1521 Daybreak Rdg | Kannapolis, NC | 28081 |
| 384 Tricia Cullen | 101 Divot Lane | Cary, NC | 27513 |
| 385 Jeff Sellers | 402 Hawks Crest Rd. | WAYNESVILLE, NC | 28786 |
| 386 Sherri Callery | 308 MATILDA PL | CARY, NC | 27513 |
| 387 Thomad Holmes | 3316 Hidden Road | Bay City, MI | 48706 |
| 388 Douglas Van Wirt | 68 Brownsview Church Rd | Candler, NC | 28715 |
| 389 Joanne Palmeri | 70 Chestnut Ridge Rd | Mills River, NC | 28759 |
| 390 Jill Delaney | 905 Emerson Street | Thousand Oaks, CA | 91362 |
| 391 Vance Heinemann | PO Box 17 | Grey Cliff, MT | 59033 |
| 392 Kern Stafford | 102 Spivey Mountain Road | Asheville, NC | 28806 |
| 393 Janette Jones | 608 Woodbine Ln | Virginia Beach, VA | 23452 |
| 394 Beau Gardner | 310 Lakeview Ave E | None, NY | 11718 |
| 395 Shelly Herzhaft | 1978 Colonial Ln | Muskegon, MI | 49442 |
| 396 Beatrice Park | 9 Scenic View Dr | Hendersonville, NC | 28792 |
| 397 Jim Meyer | 1373 Montgomery Rd | Thousand Oaks, CA | 91360 |
| 398 Beth Johnson | 2004 Ernsford Dr | Winston-Salem, NC | 27103 |
| 399 Barbara Cornwall | 3814 Mainsail Cir | Westlake Village, CA | 91361 |
| 400 Timothy Koch | 1850 COOPER GAP RD | Mill Spring, NC | 28756 |
| 401 Linda A Fitzhugh | 1 Dreambird Dr | Leicester, NC | 28748 |
| 402 Christie Ronningen | 517 Viewcrest Dr | Hendersonville , NC | 28739 |
| 403 Kimberly Gasper | 40 Village Pointe Lane | Asheville, NC | 28803 |
| 404 Eric Johanson | 1804 Manuel Street | Raleigh , NC | 27612 |
| 405 Anita Koch | 1850 Cooper Gap Rd | Mill Spring, NC | 28756 |
| 406 George Halko Jr | 259 Brush Creek Rd | Fletcher, NC | 28732 |
| 407 Christina Staib | 33 Lake Drive | Biltmore Lake, NC | 28715 |
| 408 Charlotte Scotland | 296 Pawnee Trail | Hardy, VA | 24101 |
| 409 Cheryl Disheroon | 7529 Ira Av | Bell Gardens, CA | 90201 |
| 410 Jane Bilello | 218 Vincent Place | Hendersonville, NC | 28739 |
| 411 Karen Helus | 15423 Braun Court | Moorpark, CA | 93021 |
| 412 Wendy Williams | 4725 Valley | Helena , MT | 59602 |
| 413 Nicole Sanabria | 14019 Jewelstone Way | Orlando, FL | 32828 |
| 414 Carson Coate | 17 Ram Rock Rd | Clancy, MT | 59634 |
| 415 Vera DeLeon | 16 Helios Way 1195 | EMIGRANT, MT | 59027 |
| 416 Crescenthia Fagley | 210 Hillside Dr | Kennedale, TX | 76060 |
| 417 Naydia Coate | PO Box 271 | Clancy, MT | 59634 |

| | | | |
|---|---|---|---|
| 418 | William Thoma | 24321 S Pine Ridge Dr | Monee, IL | 60449 |
| 419 | Dale Thomas | 364 Countryside Rd | Oak Park, CA | 91377 |
| 420 | Gregory Bibeau | 6 Bearpaw Trl | Clancy, MT | 59634 |
| 421 | CHRISTINE THOMAS | Po Box 102 | Emigrant, MT | 59027 |
| 422 | Jean Consigli | 115 Captain Chase Road | South Yarmouth, MA | 2664 |
| 423 | Bruce Albini | 4124 Maria ct | Chino, CA | 91710 |
| 424 | Dan Happel | 284 Antelope Creek Rd, PO Box 243 | Pony, MT | 59747 |
| 425 | Gary Consigli | 115 Captain Chase Road | South Yarmouth, MA | 2664 |
| 426 | Lynn Propps | 1019 heil | Elcentro, AL | 92243 |
| 427 | Cathleen Crenshaw | 1754 Hillridge Drive | Camarillo , CA | 93012 |
| 428 | Irene Peterwas | 507 Stalevicz Lane | Rahway , NJ | 7065 |
| 429 | Scott Gold | 1823 Brian Court | Thousand Oaks, CA | 91362 |
| 430 | Maureen Bernard | 17 woodland trail | Carmel , NY | 10512 |
| 431 | Terri Gold | 1823 BRIAN CT | THOUSAND OAKS, CA | 91362 |
| 432 | Georgette Albini | 4124 MARIA CT | CHINO, CA | 91710 |
| 433 | Vincent Costa | 26 martin drive | Whiting, NJ | 8759 |
| 434 | Albert Itt | 21220 escondido way | Boca, FL | 33443 |
| 435 | Ronald Meyer | 1268 Hendrix Ave. | Thousand Oaks, CA | 91360 |
| 436 | Cheryl Griffing | 7043 Blossom CT | Pico Rivera, CA | 90660 |
| 437 | Carolyn Albright | 103 Aztec ct | White House, TN | 37188 |
| 438 | Charles Barker | 70 Leo Drive, P.O. Box 155 | Emigrant, MT | 59027 |
| 439 | Frances McFadden | 31619 Foxfield Drive | Westlake, CA | 91361 |
| 440 | Daniel Heaney | 19907 67th Ave E | Spanaway, WA | 98387 |
| 441 | Andrea Kondora | 4515 US HIGHWAY 50 SPACE 5 | Silver Springs, NV | 89429 |
| 442 | Elizabeth Priedkalns | 1875 Dawn Meadow Street | Thousand Oaks, CA | 91362 |
| 443 | Judy Snyder | 72 Kindsfather Dr | Livingston, MT | 59047 |
| 444 | Todd Rasmussen | 49634 U.S. Hwy 93 | Polson, MT | 59860 |
| 445 | Storm Marie Santiago | 19026 Mill Road | Brainerd, MN | 56401 |
| 446 | Noe Camacho | 750 US Highway 89 S Apt 5 | Gardiner, MT | 59030 |
| 447 | Richard Wilson | 53 MARYTON ROAD | WHITE PLAINS, NY | 10603 |
| 448 | Brian Mclellan | 1962 Hill Street | Vine Grove, KY | 40175 |
| 449 | Joseph Bartholomew | 4325-A Timberline Road | Ferrum , VA | 24088 |
| 450 | Melinda Hoffman | 10459 Willowbrae Ave | Chatsworth , CA | 91311 |
| 451 | Matt Lovecchio | 71 Nethermont Ave | White Plains, NY | 10603 |
| 452 | Regina Hazen | 211 S 9th ST | Livingston , MT | 59047 |
| 453 | Tamara Potter | 736 san martin pl | Thousand oaks , CA | 91360 |
| 454 | Steven Thury | 301 S. 3rd street | Arlington , SD | 57212 |
| 455 | Robert Smith | 1525 Grovania Ave | Abington , PA | 19001 |
| 456 | Betty Sanchirico | 63 nethermont ave | white plains, NY | 10603 |
| 457 | Paul Slack | W246N6582 Pewaukee Road | Sussex, WI | 53089 |
| 458 | Jeanette Bernier | 3939 S 92nd Street | Greenfield, WI | 53228 |
| 459 | Angela Casazza | 85 LOOP DRIVE | SAYVILLE, NY | 11782 |
| 460 | RUTH MCCARTHY | 4518 Shelleys Xing | Huntingtown, MD | 20639 |
| 461 | Debra Testerman | 525 Cripple Creek Rd | Wytheville, VA | 24382 |
| 462 | Susie Bernier | PO Box 175 | Nashotah, WI | 53058 |
| 463 | Gale Flores | 16 Little Bunny Lane | livingston, MT | 59047 |
| 464 | Rachelle Warren | 3625 Banbury Dr, Apt 20 E | Riverside, CA | 92505 |

| | | | |
|---|---|---|---|
| 465 Jackson McMaster | 4998 Via Santana | Newbury Park, CA | 91320 |
| 466 DENICE STOUFFER | 175 S VENTU PARK RD | Newbury Park, CA | 91320 |
| 467 Kathrin Nolan | 2605 La Paloma Circle | Thousand Oaks, CA | 91360 |
| 468 Mark Sterrett | 622 Wall Street | Los Angeles, CA | 90014 |
| 469 Mark Turk | 31542 Rustic Oak Dr. | Westlake Village, CA | 91361 |
| 470 Herman Netzhammer | 69336 Archie Singletary Rd | Pearl River, LA | 70452 |
| 471 Leslie Katz | 3106 Deer Valley Ave | Thousand Oaks, CA | 91320 |
| 472 Janesse Harne | 4950 Bel Vista Dr | Bar Nunn, WY | 82601 |
| 473 Connie Murphree | 1862 Crystal View Circle | Newbury Park, CA | 91320 |
| 474 David Haynes | 1856 Laurel Canyon Blvd | Los Angeles, CA | 90046 |
| 475 Michael Farson | 517 N. 137th St | Seattle, WA | 98133 |
| 476 Christene Wagner | P. O. Box 191 | Harrison , MT | 59735 |
| 477 Wanda S Albritton | 9 N Melrose Drive | Miami Springs , FL | 33166 |
| 478 Jennifer Loper | 155 S Via El Toro | Newbury Park, CA | 92320 |
| 479 Timothy Callahan | 4303 Greenstone Road | Placerville, CA | 95667 |
| 480 Kathleen Donohue | 25 Stratford Drive | Kalispell , MT | 59901 |
| 481 Gregg Perkins | 33463 Meadow Rd | Polson , MT | 59860 |
| 482 Mark Egidi | 2920 Camino Calandria | Thousand Oaks, CA | 91360 |
| 483 Hans-Erik Stegeby | 7170 W 2500 N | Abraham, UT | 84635 |
| 484 Cheryl McDaniel | 2315 Luray Lane | The Villages , FL | 32162 |
| 485 Kelly Egidi | 2920 CAMINO CALANDRIA | THOUSAND OAKS, CA | 91360 |
| 486 Linda McDade | 674 Szechuan Lane | Howell, MI | 48843 |
| 487 Daniel Deckard | 2925 Misty Hill Lane | CHARLOTTE, NC | 28270 |
| 488 Michelle Pizzolongo | 29 Eastwind Rd | Yonkers, NY | 10710 |
| 489 joan cass | 22252 bassett st | canoga park, CA | 91303 |
| 490 Emma Forsyth | 111 Yale Drive | Southlake , TX | 76092 |
| 491 Jennifer Y | 15955 Sarah ridge court | San Diego, CA | 92127 |
| 492 Kyle Forsyth | 111 Yale Drive | Southlake , TX | 76092 |
| 493 Amy Forsyth | 111 Yale Drive | Southlake , TX | 76092 |
| 494 Amy McMaster | 4998 Via Santana | Newbury Park, CA | 91320 |
| 495 Jeffrey Smith | 2551 Brickfield Ct | Westlake Village, CA | 91362 |
| 496 Mary Catama | 13981 W Rochester Dr | Boise, ID | 83713 |
| 497 Elena Smith | 2551 Brickfield Ct | Westlake Village, CA | 91362 |
| 498 Bryan Lash | 2201 Soaring Lane | Lawrenceville, GA | 30044 |
| 499 Sebastian Gagnon | 9854 Bothwell road | Northridge , CA | 91324 |
| 500 Brenda Titus | 14137 windjammer ln | Westminster , CA | 92683 |
| 501 Cori Cashier | 127 Camino Ruiz, Apt 124 | Camarillo , CA | 93012 |
| 502 Eric Levy | 425 N. Highland Ave NE Apt 4 | Atlanta, GA | 30307 |
| 503 Laura Chabot | 4018 Barcelona Pl | Newbury Park, CA | 91320 |
| 504 Matthew Marini | 803 Heatherglen Ct. | Southlake, TX | 76092 |
| 505 Mary Waickman | 3821 Granger Rd | Medina, OH | 44256 |
| 506 Michelle Fitzgerald | 2622 Grandoaks Dr | Westlake Village, CA | 91361 |
| 507 JESSE SLADE | 1931 Montgomery Rd | Thousand Oaks, CA | 91360 |
| 508 Mary Kate Marini | 803 Heatherglen Ct. | Southlake, TX | 76092 |
| 509 Charlotte Mizzi | 60 Taurus Road | Emigrant, MT | 59027 |
| 510 David Wheeler | 2426 OLDS RD | LESLIE, MI | 49251 |
| 511 Ryan Delaney | 17 oxford ave | Yonkers , NY | 10710 |

| | | | | |
|---|---|---|---|---|
| 512 | Christina Delaney | 17 Oxford avenue | Yonkers, NY | 10710 |
| 513 | Dakota Ridzik | 15 Coolidge Avenue | Yonkers, NY | 10701 |
| 514 | Sheryl Pasley | 1287 County road 4620 | Trenton, TX | 75490 |
| 515 | Jennifer McCarthy | 1626 Valley High Ave. | Thousand Oaks, CA | 91362 |
| 516 | Darrin Forsythe | 237 W. Tujunga #F | Burbank, CA | 91502 |
| 517 | Charlene Murphy | PO Box 473 | Emigrant, MT | 59027 |
| 518 | Jennifer Morris | 2504 S Aspen Court | Broken Arrow , OK | 74012 |
| 519 | Dana Pizzolongo | 171 mile square road | Yonkers , NY | 10701 |
| 520 | Karen Huffine | 308 5th Ave. West | Polson, MT | 59860 |
| 521 | Juliana Falcone | 106 thurton place | Yonkers, NY | 10704 |
| 522 | AIJA-MARA ACCATINO | 37 Gemini Rd/POB 1673 | Emigrant, MT | 59027 |
| 523 | Lisa Tummolo | 126 fort hill rd | Scarsdale, NY | 10583 |
| 524 | Gianna Tummolo | 144 Highland avenue | Eastchester, NY | 10701 |
| 525 | Carol Marak | 3883 Turtle Creek blvd, 1502 | Dallas, TX | 75219 |
| 526 | Liz Rozmarniewicz | 4342 Old Mill Rd | Pinckney, MI | 48169 |
| 527 | Jan Wetmore | 3610 Park Court | Grapevine , TX | 76051 |
| 528 | Gabriel Blake | 4438 Vaughn Lane | Billings , MT | 59101 |
| 529 | Benedict desimone | 28748 aries st | Agoura Hills, CA | 91301 |
| 530 | Ron Schleicher | 303 5th Ave W | Polson, MT | 59860 |
| 531 | Christine Miller | 110 Crestwood Ct | Centerville, GA | 31028 |
| 532 | Tim Gruenes | PSC 819 Box 7610 | FPO, DC | 9645 |
| 533 | Maelia Sambrine | 323 Tallwood Drive | Hartsdale, NY | 10530 |
| 534 | Darryl Stiled | 9735 Durand Rd | Gainesville , GA | 30506 |
| 535 | Bob Quick | 135 Hickory Hill Cove | Pearl, MS | 39208 |
| 536 | WILLIAM BEIRNE | 184 LOCKWOOD DRIVE | CLIFTON, NJ | 7013 |
| 537 | Druann Kerns | 1408 Golf Course Road | Laurel , MT | 59054 |
| 538 | Stavroula Farmakopoulos | 125 s. Highland ave, Apt c6 | Ossining , NY | 10562 |
| 539 | Mabel Olang | 250 Kings Ferry Rd, Unit#3, PO Box 62 | Verplank, NY | 10596 |
| 540 | Steven Winkelmann | 24 college hill rd. | montrose, NY | 10548 |
| 541 | Carmen Olang | 24 college hill rd. | montrose, NY | 10548 |
| 542 | Caryn Wimbert | 36 Jerome Drive | Cortlandt Manor, NY | 10567 |
| 543 | Bruce Cohen | 6 sun st | Mahopac, NY | 10541 |
| 544 | Mikael Bergman | 1206 Pico Blvd., 14 | Santa Monica, CA | 90405 |
| 545 | Andie Go | 503 Andalusian | Celina, TX | 75009 |
| 546 | Josephine Marie | East Meadow | East Meadow, NY | 11554 |
| 547 | Georgina Camacho | 750 Hwy 89 #5 | Gardiner, MT | 59030 |
| 548 | Lunitta Myers | 15741 Tupper | North Hills, CA | 91343 |
| 549 | Allison Hamilton | 2650 Ozora Church Road | Lawrenceville, GA | 30045 |
| 550 | Kirsten Bibeau | 6 Bearpaw Trail | Clancy, MT | 69634 |
| 551 | Lisa Stiles | 9735 Durand Rd | Gainesville , GA | 30506 |
| 552 | Terrell AronSpeer | 1534 FM-69 | Quitman, TX | 75783 |
| 553 | Seyem Lampard | 1308 South Willson | Bozeman, MT | 59715 |
| 554 | Juanita Lux | 1780 Dublin Trail #17 | Neenah, WI | 54956 |
| 555 | Melody Yoes | 3484 Old Yellowstone Trl N | Livingston, MT | 59047 |
| 556 | Vicky Couch | 116 Sage Hen Dr | Lewistown, MT | 59457 |
| 557 | Billie Love | 532 Stinegate Drive | Bozeman, MT | 59715 |
| 558 | Julie Coate | 1197 Golden Gate Ave, Unit B | Bozeman, MT | 59718 |

| | | | |
|---|---|---|---|
| 559 Ron Decker | 226 s 9th street | Livingston , MT | 59047 |
| 560 Robert Scotland | 296 pawnee trail Hardy, Virginia | Hardy, VA | 24101 |
| 561 Valerie Koss | 9833 64 ave. App 2F | Rego Park, NY | 11374 |
| 562 Annette O'Toole | General Delivery | KURTISTOWN, HI | 96760 |
| 563 Pasqualino Velardo | 112 red Mills rd | Mahopac , NY | 10541 |
| 564 Igor Polyakov | 243 Canterbury rd | White Plains , NY | 10607 |
| 565 Yelena Polyakova | 243 Canterbury rd | White Plains , NY | 10607 |
| 566 Finney Kevin | 17 willow place | Middletown, NY | 10940 |
| 567 Amanda Green | 555 Central Park Ave, Apt 235 | Scarsdale, NY | 10583 |
| 568 Michael Heath | 64 round hill dr | Stamford, CT | 6903 |
| 569 Nuhad Romano | 5 Pasadena Rd | Bronxville , NY | 10708 |
| 570 Dale Morgan | 255 GRANT ST | WAUSEON, OH | 43567 |
| 571 Anthony McGregor | 2898 Route 9w, Lot 13 | New Windsor, NY | 12553 |
| 572 Claude Hamme | 330 Fruitlyn Dr | Dallastown, PA | 17313 |
| 573 lisa Hamme | 330 Fruilyn Dr | Dallastown, PA | 17313 |
| 574 Rudolf Tankink | 3620 9th Ave north | Great Falls, MT | 59401 |
| 575 JoAnne Wilson | 96 Kimball Terrace | Yonkers , NY | 10704 |
| 576 Rick Schatz | 209 Brookfield Avenue | Paramus , NJ | 7652 |
| 577 Eric Michell | 540 Waterbury hill rd | Lagrangeville , NY | 12540 |
| 578 Michael Acevedo | 73 Carpenter Ave | Newburgh , NY | 12550 |
| 579 Ed Mack | 54 Capt. Shankey  Dr. | Garnerville, NY | 10923 |
| 580 Joan Milano | 44 Abbey Lane unit 4516 | Danbury, CT | 6810 |
| 581 Kim Bonanno | 468 Route 515 | Vernon, NJ | 7462 |
| 582 Troy Bonanno | 468 county route 515 | Vernon, NJ | 7462 |
| 583 Julie Wilcox | 8 Shamrock Lane | Livingston, MT | 59047 |
| 584 Theresa Santoro | 184 Reilly Rd. | Lagrangeville, NY | 12540 |
| 585 Salvatore Bono | 2207 J Lawson Blvd | Orlando, FL | 32824 |
| 586 Peter Milano | 44 Abbey Ln, Unit 4516 | Danbury, CT | 6810 |
| 587 Danielle Currid | 149 Hollywood Ave | Tuckahoe , NY | 10707 |
| 588 Elena Crecco | 3711 farm bell place | Lake Mary , FL | 32746 |
| 589 Barbara Cazemier | 6 Ann Place | Valhalla, NY | 10595 |
| 590 Tracey Gambino | 14 Putnam Ave, 1 | Brewster , NY | 10509 |
| 591 James Muranelli | 3073 SE GALT CIRCLE | PORT ST. LUCIE, FL | 34984 |
| 592 Ellis MARINO | 50 state st | ossining, NY | 10562 |
| 593 Stephen Dewey | 1 Gilbert Pk | Ossining, NY | 10563 |
| 594 Rosemarie Baket | 22 Martin Rd | Ossining, NY | 10562 |
| 595 Cynthia Beaman | 446 Harbor Crest Dr | Waterloo, SC | 29384 |
| 596 Cheryl Waldrup | 1965 Hummer Lake Rd | Oxford, MI | 48371 |
| 597 Sean Mckenna | County line Rd | Forestville, NY | 14062 |
| 598 Kevin McCarron | 12 Delano st | Fairhaven , MA | 2719 |
| 599 Raymond Shamma | 1767 Cass Blvd | Berkley , MI | 48072 |
| 600 David Lillibridge | 106 S Veterans St, PO Box 146 | Flandreau, SD | 57028 |
| 601 Robert Dunn | 6693 Maple Ridge Rd | Alger, MI | 48610 |
| 602 Deborah Ludwig | 602 NE Newhall Lane | Port Saint Lucie, FL | 34983 |
| 603 Robert Ludwig | 602 NE Newhall Lane | Port Saint Lucie, FL | 34983 |
| 604 Ellen Harrison | 9111 Jollyville #111 | Austin, TX | 78759 |
| 605 Steven Reimink | 15584 Lake Michigan Drive | West Olive, MI | 49460 |

| | | | |
|---|---|---|---|
| 606 Brett Hale | 816 Portside Place | Chattanooga, TN | 37402 |
| 607 William Cook | 15111 Washington St Apt 329 | Haymarket, VA | 20169 |
| 608 Karen futia | 34 custis ave | White plains, NY | 6488 |
| 609 Steve Goodlin | 229 Amanda Lane | Acme, PA | 15610 |
| 610 Curtis Adams | 3433 Birdsong Ave. | Thousand Oaks, CA | 91360 |
| 611 Thomas Keenan | 9695 Beall St | Dyer, IN | 46311 |
| 612 MARION GIBEAU | 8172 MACRON STO | OAK HILLS, CA | 92344 |
| 613 John Mann | 5977 US ROUTE 6 | Pierpont , OH | 44082 |
| 614 Paul Morris | 9700 Colonial Circle NE | Albuquerque, NM | 87111 |
| 615 Lucille Morris | 9700 Colonial Circle NE | Albuquerque, NM | 87111 |
| 616 Doreene Caporale | 34 Custis Avenue, Apt 3 | North White Plains , NY | 10603 |
| 617 Anthony Futia III | 34 Custis Avenue, Apt 3 | North White Plains , NY | 10603 |
| 618 Charlotte Farrell | 1311 Craig Drive | Buford, GA | 30518 |
| 619 Werner Rocker | 83 Eagle View Rd, Pob 811 | Kila, MT | 59220 |
| 620 Mark Becker | 310 2nd St Nw | Sidney, MT | 59270 |
| 621 Dale Anderson | 500 Lincoln Ave NW, Apt 100A | Sidney, MT | 59270 |
| 622 Kim Mohaupt | 3535 E Delight st. | Hernando, FL | 34442 |
| 623 Lorraine Smith | 437 Orange Drive, Apt 438 | Altamonte Springs , FL | 32701 |
| 624 Louis Garcia | 201 N Devon Ave | Winter Springs , FL | 32708 |
| 625 John Bostick | 1141 Doyle Road | FL - Deltona, FL | 32725 |
| 626 Carol Balcomb | 6022 walnut st | 6022  walnut st, MI | 48458 |
| 627 Debra Maiatico | 28442Las Palmas Circle | Bonita Springs, FL | 34135 |
| 628 Thomas Dunn | 203 Ridgeview Drive | carriere, MS | 39426 |
| 629 Edward Taylor | 1021 Kaci Court | Easley, SC | 29642 |
| 630 James Hutchinson | 1035 Mansell rd | Roswell, GA | 30076 |
| 631 David Rajcan | 107 Hudson Way | Greer, SC | 29650 |
| 632 Michael Eilermann | 1150 Lightfoot Drive | Canton, GA | 30115 |
| 633 Kevin Gould | 6732 Concord Street | Sebring , FL | 33876 |
| 634 Tony Roland | 18 Quarry St. | Gainesville , GA | 30501 |
| 635 Catherine Johnson | 416 W 23rd St | Houston, TX | 77008 |
| 636 Lynn Ryan | 18 Sparwheel Lane | Hilton Head, SC | 29926 |
| 637 Jim Porter | 115 Prairie ST. | Douglas, ND | 58735 |
| 638 Oliver Gurnak | 4617 Kernsville Rd | Orefield, PA | 18069 |
| 639 David McCarley | 721 County Road 3565 | Dike, TX | 75437 |
| 640 Anita Porter | 115 prairie ST | Douglas, ND | 58735 |
| 641 Misty 5422525807 | 54380 Arago FishTrap Rd | Myrtle Point, OR | 97458 |
| 642 Jay McAlister | 2085 Stoney Meadow Drive | Murfreesboro, TN | 37128 |
| 643 Danny Goings | | 3800 Imperial, MO | 63052 |
| 644 Juan Villarreal | 47409 Longview Dr | Coarsegold, CA | 93614 |
| 645 Henry Cammann | 280 me 71 ct | Ocala, FL | 34470 |
| 646 Cheryl Bunn | 111 Lakeview Road | Jackson , GA | 30233 |
| 647 Russell Gartside | 604 Romancoke Rd | Stevensville, MD | 21666 |
| 648 Ron Hatton | C/O 1510 Laiolo Drive | Reno, NV | 89502 |
| 649 Dana Fletcher | 9031 Tara Circle | Milton, FL | 32583 |
| 650 LARRY SCHUMACHER | 26973 County Road 44 | Nappanee, IN | 46550 |
| 651 Robert Theisen | 412 Legends Parkway | Kingsland , TX | 78639 |
| 652 Andree Westlake | 8760 Big Bend ct. | Middleville, MI | 49333 |

| | | | | |
|---|---|---|---|---|
| 653 | ERIC LIETSCH | 1600 S 13TH ST | BURLINGTON, IA | 52601 |
| 654 | Blake Fairchild | 210 E. San Mateo Dr. | Hot Springs, AR | 71913 |
| 655 | Amanda Belge | 114 Welland Way | Westminster , SC | 29693 |
| 656 | Tony Dolz | 621 Rushing Creek Place | Thousand Oaks, , CA | 91360 |
| 657 | Tanya Dillon | 908 4th Avenue | Pleasant Grove , AL | 35127 |
| 658 | Lena Baxter | 602 E Alexander St, Apt 701 | Plant City, AL | 33563 |
| 659 | Linda King | 225 Sotir St.N.W | Ft.Walton, FL | 32548 |
| 660 | Jon McCray | PO Box 219 | Belle, MO | 65013 |
| 661 | James Kulzer | 5310 Edge Water Drive | Bakersfield, AL | 93312 |
| 662 | judi Masters | 246 polk rd 49 | Mena, AR | 71953 |
| 663 | Gerald Shelton | 1610 north, 274 west | Layton , UT | 84041 |
| 664 | Thomas Holmes | 3316 Hidden RD | Bay City, MI | 48706 |
| 665 | Shawn Rogers | 12040 Woodward Drive | Anchorage , AK | 99516 |
| 666 | Rosanne Lott | 723 Coral Drive | Cape Coral , FL | 33904 |
| 667 | ELIZABETH ROGERS | P.O. Box 522 | Preston Hollow, NY | 12469 |
| 668 | Robert Reed | 93 Green Rock Dr. | Duncanville, TX | 75137 |
| 669 | David Warren | 20301 Rainbow Circle | Cornelius , NC | 28031 |
| 670 | roberta Zinman | 21476 Miramar | Mission Viejo, CA | 92692 |
| 671 | Brenda Stiller | 2885 mount hope church rd. | Salisbury, NC | 28146 |
| 672 | Helga Neubauer | 21482 Rice Road | Hinckley, MN | 55037 |
| 673 | Bradley Lott | 4163 River Rd | East China, MI | 48054 |
| 674 | Phil Bradberry | 8930 Carriage Creek Rd | Arlington , TN | 38002 |
| 675 | JAMES WALKER | 17963 N Peppermill Ln | Surprise, AZ | 85374 |
| 676 | Rafael Yanez | 616 Baldurn Avenue | Las Vegas, NV | 89183 |
| 677 | Linda Eagner | 24302 43rd Ave E | Spanaway, WA | 98387 |
| 678 | Gaylia Elliot | 4403 Caleb Crossing | Powder Springs, GA | 30127 |
| 679 | Greg Susiovic | 9950 Highland Way | Streetsboro, OH | 44241 |
| 680 | Jackie Christensen | 891 Mesa Oeste | 891 Mesa Oeste, NV | 89048 |
| 681 | John Barnhart | 1400 apache trail | Wapakoneta, OH | 45895 |
| 682 | Nancy Behrens | 1347 Leisure World | Mesa, AZ | 85206 |
| 683 | Patricia Anderson | 5470 E Reavis Street | Apache Junction, AZ | 85119 |
| 684 | James Draper | 25483 N. Wrangler Rd. | Scottsdale , AZ | 85255 |
| 685 | Judith Reed | 935 Green Rock Dr | Duncanville, TX | 75137 |
| 686 | Christina Stouffer | 4206 Chadbourne road | Fairfield, CA | 94534 |
| 687 | Marjorie Deckard | 2121 Village Lake Dr., Apt 153 | Charlotte, NC | 28212 |
| 688 | Kathrine Levy | 4932 W Beaver Creek Dr . | Powell, TN | 37849 |
| 689 | Robert Hurst | 5201 E US HIGHWAY 95 LOT 108 | Yuma, AZ | 85365 |
| 690 | Aaron Pippin | 3148 McGill Rd | Sevierville , TN | 37862 |
| 691 | Barbara Vera | 5120 E. Mark Lane | Cave Creek , AZ | 85331 |
| 692 | Deena Henderson | 2323 Willow Dr | Portland, TX | 78374 |
| 693 | Darrell Scott | 158 Deer Valley Dr. | Tuscola, TX | 79562 |
| 694 | Kevin Bailey | 602 East Ellis | Llano, TX | 78643 |
| 695 | Claire Hansen | 9 Homeplace | Arlington , TX | 76016 |
| 696 | NANCY KELLY | 400 17TH STREE NW #1407 | ATLANTA, GA | 30363 |
| 697 | David Seaton | 207 John St, Apt c | Troy, MO | 63379 |
| 698 | Richard Doerfler | 232 Miller Street | Lexington, KY | 40507 |
| 699 | Irma Giles | 7455 Oak Knoll Dr. | Indianapolis, IN | 46217 |

| | | | |
|---|---|---|---|
| 700 Susan Kungel | 332 Cypress Dr. #12 | Saint Joseph , MN | 56374 |
| 701 Donna ISENBERG | 11117 Braddock Dr | Culver City, CA | 90230 |
| 702 Nancy Hikl | 2211 Legends Parkway | Kingsland , TX | 78639 |
| 703 Patty Cannady | 4 Dr. Louis Way | Savannah , GA | 31411 |
| 704 Sharon Mueller | 547 Mazelle Ln | Pahrump, NV | 89060 |
| 705 Darryl Harvey | PO Box 2700 | Rockport , TX | 78382 |
| 706 Larry Mueller | 547 MAZELLE LN | PAHRUMP, NV | 89060 |
| 707 Kristine Ritenour | 2050 Sherwood Drive, 2B | Schererville, IN | 46375 |
| 708 Cynthia Yanez | 616 Baldurn Ave | Las Vegas, NV | 89183 |
| 709 Cynthia Byrd | 1392 Robert Court | Brea, CA | 92821 |
| 710 Tina Flores | 10112 Kearney hills dr | Bakersfield, CA | 93312 |
| 711 Marcia Bankoff | 3443 Paseo Flamenco | San Clemente, CA | 92672 |
| 712 Patricia Gumm | 109 Knights Row | Horseshoe Bay , TX | 78657 |
| 713 Gloria Novocilsky | 2361 Quail Creek Drive | Little Elm , TX | 75068 |
| 714 Charles Adamson | 3405 Kilrush Drive | Arlington , TX | 76014 |
| 715 Jan Waters | 938 e Lowell st | Lakeland, FL | 33805 |
| 716 Irene Adamson | 3405 Kilrush Drive | Arlington , TX | 76014 |
| 717 edward a ray | 2762 colesville rd | harpursville, NY | 13787 |
| 718 cyndi brink | 24996 214 th str | Glenwood, AL | 56334 |
| 719 Sheila Eggers | 779 Southview Cir | Kodak, TN | 37764 |
| 720 Janice Paschal | 488 Anderson Dr. | Lawrenceville, GA | 30046 |
| 721 Laura Bates | 344 BANTA RD | CONKLIN, NY | 13748 |
| 722 Josephine Fanton | 112 Pleasant Drive | Mauldin , SC | 29662 |
| 723 Jennifer Francis | 11712 running brush cv | Austin, TX | 78717 |
| 724 Dee Murray | 1429 stonemill falls | Wake forest , NC | 27587 |
| 725 Clarence Morgan | 157 Rainbow Dr #5723 | Livingston , TX | 77399 |
| 726 Kevin Bird | 16961 25th | Gobles , MI | 49055 |
| 727 TJ Nelms | 7135 W. Ranch Rd. 1431 | Kingsland , TX | 78639 |
| 728 Patricia Rasmussen | 15106 Brown eyed Susan ct | Cypress , TX | 77433 |
| 729 Randy Jayne | 4 Rogers Road | Windsor, NY | 13865 |
| 730 Laura Leonard | 162 Postell road | Dallas, GA | 30157 |
| 731 Dean McCreery | 24 Gridley St. | Greenville, SC | 29609 |
| 732 Clay Graner | 274 Hammond Ln | Toney, AL | 35773 |
| 733 Elaine Bandy | 2204 Boxwood Circle | Kingsland, TX | 78639 |
| 734 Jack Shirey | 13 Wheatstone lane | Lebanon, PA | 17042 |
| 735 Sally Wyrick | 645 Lost Key Drive, 506D | Pensacola , FL | 32507 |
| 736 Patricia Wood | 497 Park Manor Dtive | Marietta, GA | 30064 |
| 737 Jennifer Johnson | 1201 W 51st Street | Savannah , GA | 31405 |
| 738 Lisa Amlung | 8771 Wildbrook Court | West Chester , OH | 45069 |
| 739 Patrick Amlung | 8771 Wildbrook Court | West Chester, OH | 45069 |
| 740 Rebecca Anderson | 515 Audubon Road | Rogersville, MO | 65742 |
| 741 Andrew O'Mahony | 514 Santander Drive | San Ramon, CA | 94583 |
| 742 Charlie Amlung | 4144 carriagelite | Cincinnati , OH | 45241 |
| 743 Terri Whitlatch | 25 Haddix Lane | Heber Springs, AR | 72543 |
| 744 Cheryl Wilson | 13429 S. 41st St. | Phoenix, AZ | 85044 |
| 745 Virginia Reitan | 201 E 49th St | B, GA | 31405 |
| 746 Cheryl Council | 848 Council McCranie Rd. | Milledgeville , GA | 31061 |

| | | | |
|---|---|---|---|
| 747 James Harvey | 245 Montauk Dr | Richmond Hill, GA | 31324 |
| 748 Stuart Murray | 1045 Graham Rd | Marshall, NC | 28753 |
| 749 Dorothy Barto | 19 Gail Drive | Owego, NY | 13827 |
| 750 Stephen Polsinelli | 16 Dream Maker Circle | Savannah , GA | 31411 |
| 751 Cenith Nehf | 170 Pugh Dr | Shippensburg, PA | 17257 |
| 752 Steve Gould | 728 Whisperlake Rd | Holland, OH | 43528 |
| 753 Larry Glicken | 60 Station Loop | Bluffton, SC | 29910 |
| 754 Marcus Drake | 26301 Old Red Oak Ln | Mechanicsville, MD | 20659 |
| 755 Randolph De Vault | 681 Bailey Woods Road | Dacula, GA | 30019 |
| 756 Carol Streeter | 778 Moody Road | Buena  Vista , GA | 31803 |
| 757 Venita Sullivan | 4942 N. Sage Park Drive | Eagle Mountain , UT | 84005 |
| 758 Daniella Rosario | 104 Buck Oak Ct | Crowley , TX | 76036 |
| 759 John Bailey | 2033 Academy Court | New Port Richey, FL | 34655 |
| 760 Michael Sullivan | 3201 Gardens East Drive | Palm Beach Gardens, FL | 33410 |
| 761 Kristen McFarland | 4220 Crescent Drive | Flower Mound, TX | 75028 |
| 762 Robert Enis Blevins | 1220 KATY DRIVE | SAGINAW, TX | 76131 |
| 763 Jennifer Wingo | 1342 Old Canaan Rd | Spartanburg, SC | 29306 |
| 764 June Orth | 413 Kaleb Mark Drive | Lyman, SC | 29365 |
| 765 Joanne Starr | 413 Kaleb Mark Drive | Lyman, SC | 29365 |
| 766 Blair Steere | 1901 S. Calumet Avenue, 804 | Chicago, IL | 60616 |
| 767 James Starr | 413 Kaleb Mark Drive | Lyman, SC | 29365 |
| 768 Carol Smith | 213 commerce st e | Pineview, GA | 31071 |
| 769 April Hipps | 1071 Stillington Eay | Kennesaw, GA | 30152 |
| 770 Arthur Holligan | 63 Stockman Pl | !rvington , NJ | 7111 |
| 771 Jennifer Diamond | N1835 st road 40 | Bruce, WI | 54819 |
| 772 Annie O hoa | 1008 126th St Ct E | Tacoma , WA | 98445 |
| 773 Dsrrell Rhoden | 6111 S. F M 730 | Decatur, TX | 76234 |
| 774 Gene Clemans | 24302 43rd Ave E | Spanaway, WA | 98387 |
| 775 Joseph Brusky | 900 South 89th Street | West Allis, WI | 53214 |
| 776 Bashir Altorle | 39347 Ironstone Dr | Sterling Heights, MI | 48310 |
| 777 David Mathis | 22229 Hwy 80 west | Statesboro , GA | 30458 |
| 778 David Vaughn | 3 fair hope lane | Savannah, GA | 31411 |
| 779 Todd Hilley | 193 Pittman Hill Rd | Athens , GA | 30607 |
| 780 Nancy Brian | 2112 e 62nd st | Savannah , GA | 31404 |
| 781 Homer Crothers | 3315 Ebenezer Farm Road | Marietta , GA | 30066 |
| 782 Carol Gaines | 2239 Kingstree Ln | Rancho Cordova, CA | 95670 |
| 783 Damon Gremillion | 4130 Hwy 412 East | Slaughter, LA | 70777 |
| 784 Annette Ryder | 1400 Roberta Drive SW, Apt 3103 | Marietta, GA | 30008 |
| 785 Deborah Midkiff | 118 W. Sixth St. | Aberdeen, WA | 98520 |
| 786 Brenda Claessens | 5209 FM 618 | Haskell, TX | 79521 |
| 787 Eileen McDermott | 104 Matthews Road | Oakdale, NY | 11769 |
| 788 Stephen Gagnier | 1121 Back Bay Dr., Apt 124 | Newport Beach , CA | 92660 |
| 789 Patricia Eden | PO Box 892 | Bear, DE | 19701 |
| 790 Donald Burdin | 1654 County Road 152 | Alvin , TX | 77511 |
| 791 William Lane | 4347 Randall road | Dearing, GA | 30808 |
| 792 Brian Burnham | 5818 Whispering Hills | 5818 Whispering Hills , ID | 83639 |
| 793 Terri Buford | 8 Adelaide Crossing | Acworth, GA | 30101 |

| | | | |
|---|---|---|---|
| 794 shaun combee | 2908 NORWAY PINE RD | ROCKFORD, IL | 61109 |
| 795 Eric Herd | 910 e jackson st | Martinsville, IN | 46151 |
| 796 Donna Ferrara | 890 S 6 Street | Lindenhurst , NY | 11757 |
| 797 Mark Gilbert | 760 sidneymarcus blvd, 432 | Atlanta , GA | 30324 |
| 798 James Patterson | 160 SE Becky Terrace | Lake City, FL | 32025 |
| 799 Fran Lewis | 4108 pepperbush dr | Ft Worth, TX | 76137 |
| 800 Jay Zietlow | 508 Hannah Branch road | Burnsville, NC | 28714 |
| 801 Susan Garmon | 120 Chapel Hill Dr. | Pittsburgh, PA | 15238 |
| 802 Deborah Perron | 27046 Thomas Ave | Elko, MN | 55020 |
| 803 Ricardo Farinas | 7825 simms st | Hollywood, FL | 33024 |
| 804 Darlene Dunnavant | 8555 East 29th Street | Tucson, AZ | 85710 |
| 805 Richard Sejba | 20445 Cambodia Ave. | Farmington, MN | 55024 |
| 806 S Raff | 152 Fonseca Dr | St Augustine , FL | 32086 |
| 807 Michael Nease | 304 Gales River Road | Irmo, SC | 29063 |
| 808 Chris Jersild | 2531 Broadmoor Ct | Snellville, GA | 30039 |
| 809 Sharon Hoyt | 11556 S W 89 court | Ocala, FL | 34481 |
| 810 Marianne Blevins | 745 Martha's Dr. | Lawrenceville, GA | 30045 |
| 811 Dana Littlefield | 5137 Roswell Road, Unit 1 | Atlanta , GA | 30342 |
| 812 ANITA L JONES | 722 CARLAN RD | JASPER, GA | 30143 |
| 813 Daniel Barnard | 17500 sw Hillsboro hwy | Hillsboro , OR | 97123 |
| 814 STEVEN RAMEY | 3756 SOUTHGATE DRIVE SW | Lilburn, GA | 30047 |
| 815 stephen zack | 1370 S. Ocean Blvd, Unit 1403 | Pompano Beach, FL | 33062 |
| 816 Kathryn Gartland | 110 S Main St, G2 | North Salt Lake, UT | 84054 |
| 817 suzanne ellenberger | 349 bollinger rd. | bellville, OH | 44813 |
| 818 Rebecca Mohat | 1810 Lone Elm Rd | Waxahachie, TX | 75167 |
| 819 Donna Gaddy | 12047 Talmadge Reach Dr. | Humble, TX | 77346 |
| 820 Karen Bellinghausen | 31 Lost Pines Avenue | Bastrop, TX | 78602 |
| 821 BARRY WEAVER | 910 Spring City Rd | Pheonixville, PA | 19460 |
| 822 Candace Doctors | 292b Vernon Road | Monroe , NJ | 8831 |
| 823 PAULA MARSH | 150 Southfield | Boerne, TX | 78006 |
| 824 Tracy Castaneda | 4457 popps ferry rd, Lot 133 | Diberville , MS | 39540 |
| 825 Walter Goddard | 515 W Mount Vernon St, Apt 808 | Springfield, MO | 65806 |
| 826 NICKKI HEERDT | 1809 Lancaster Drive | Garner, NC | 27529 |
| 827 Anthony Miceli | 1049 Bonita Dr. | Pensacola, AL | 32507 |
| 828 Debra Rock | 32309 Pearl St | Kirkland, IL | 60146 |
| 829 Marcell Ledbetter | 21235 W 181t Terrace | Olathe , KS | 66062 |
| 830 Kathy Carter | 415 Seminole Ave. | Rockford, IL | 61102 |
| 831 Dennis Eckman | 1212 Sadler Dr | Carlisle, PA | 17013 |
| 832 Cheryl Rice | 10208 Private Road 203 | Stamford , TX | 79553 |
| 833 Roy Bell | 2405 State Highway 283 | Sagerton , TX | 79548 |
| 834 Barbara Lee | P. O. Box 245 | Ten Sleep, AL | 82442 |
| 835 Leslie Kupatt | 2500 FM 1661 | Sagerton, TX | 79548 |
| 836 Beverly Jordan | 4011 Tave Ct. | 4011 absca, TX | 76016 |
| 837 Gary Hopkins | 18878 Big Timber Rd | Tyler, TX | 75703 |
| 838 Sharon Guthrie | 6808 Gleneagles Drive | Tyler, TX | 75703 |
| 839 Dawn Messer | 211 Honey Rock Dr | Pflugerville, TX | 78660 |
| 840 Zach Fleischauer | 463 North 9th street | Jacksboro, TX | 76458 |

| | | | |
|---|---|---|---|
| 841 William Bruce | 1434 Rollins St. | Grand Blanc, MI | 48439 |
| 842 Sam Halioris | 2215 south 1600 west | Wellsville, UT | 84339 |
| 843 todd Perronne | 7160 sw 163 place | Miami , FL | 33193 |
| 844 Wanda King | 1007 buena vista drive | Big spring , TX | 79720 |
| 845 Ira Lewis Lewis | 4 KENSICO KNOLL PL | N.WHITE PLAINS, NY | 10603 |
| 846 Frances Hollander | 504 Glendale Ave | Muscle Shoals, AL | 35661 |
| 847 Audrey Case | PO BOX 85 | Silver Springs, NV | 89429 |
| 848 Lillian Sherrill | 169 Jeannie Way | Augusta, GA | 30909 |
| 849 Ashley Doan | 10613 S. 112th Street | Papillion , NE | 68046 |
| 850 Larry Secrist | 490 S. Xenia Dr. | Enon, OH | 45323 |
| 851 Linda Wells | 3225 Turtle Creek Blvd | Dallas, TX | 75219 |
| 852 David Mowers | 231 Farrell Rd Ext. | West Henrietta, NY | 14586 |
| 853 Cass Anderson | 2300 McDermott | Ste. 200-219, TX | 75025 |
| 854 Carly Downs | 51 Pond St, 11 | Walrham, MA | 2451 |
| 855 Devonne Amos | 4466 E Meadow Creek Way | San Tan Valley, AZ | 85140 |
| 856 Craig Rosen | 5026 Western Hills Ave. | Cincinnati , OH | 45238 |
| 857 Janice Wade | 9255 N Magnolia Ave #115 | Santee, CA | 92071 |
| 858 Karen Smith | 2524 Tierra Oriente | Corpus Christi, TX | 78415 |
| 859 Phyllis Coffman | 363 Lindsey Howard Road | Lancing , TN | 37770 |
| 860 Brian Oertel | 4755 W Morin Rd | Mc Neal, AZ | 85617 |
| 861 Dean Leonard | 120 Lawrence Ave | Tomah, WI | 54660 |
| 862 John Thomas | 5719 Fairvale Way | Orangevale, CA | 95662 |
| 863 Michael Hollingsworth | 222 Ne Dogwood St, Apt C102 | Issaquah, WA | 98027 |
| 864 debbie mckenzie | 8 1/2 clark street | Philadelphia, NY | 13673 |
| 865 Rashelle Heath | 3510 100th Dr SE | Lake Stevens, WA | 98258 |
| 866 Robyn Bohlen | 228 Vineyard Road | Huntington Bay, NY | 11743 |
| 867 Donna Duncan | 407 West 15th Street | Corbin, KY | 40701 |
| 868 Ben Reynolds | 328 Bingham St | Clayton, LA | 71326 |
| 869 Dennis Heerdt | 1809 Lancaster Dr. | Garner, NC | 27529 |
| 870 Kenny mckenzie | 8 1/2 clark street | Philadelphia, NY | 13673 |
| 871 Nancy McCabe | 25743 S. Doral Dr. | Monee, IL | 60449 |
| 872 Thomas Keon | 229 SW 325th Pl | Federal Way, WA | 98023 |
| 873 Troy Davenport | 13007 12th ave sw #107 | Burien, WA | 98146 |
| 874 Dee Holley | 3401 Lee | 503, TX | 75219 |
| 875 Michael Jackson | 100 Caroline Street | Morton, IL | 61550 |
| 876 Joseph Kalka | 10746 Odair Court | Dallas, TX | 75218 |
| 877 Rosanne Astrup | 5 Washington Drive | East Quogue, NY | 11942 |
| 878 Paul Astrup | 5 Washington Drive | East Quogue, NY | 11942 |
| 879 Kelli Macatee | 5919 Hillcrest Ave. | Dallas, TX | 75205 |
| 880 Nathan Roberts | 830 Thomasson Dr | Dallas, TX | 75208 |
| 881 Richard Marsh | 8009 Greenwood Dr. | Plano, TX | 75025 |
| 882 Martha Forte | 4309 Alta Vista Lane | Dallas, TX | 75229 |
| 883 Laura Castaneda | 6598 Patirica Drive | West Palm Beach, FL | 33413 |
| 884 Lane Sullivan | 6735 Santa Maria Ln | Dallas, TX | 75214 |
| 885 Darline Harris | 15170 75th ave north | Maple Grove, MN | 55311 |
| 886 Jennifer Harris | 15170 75th ave north | Maple Grove, MN | 55311 |
| 887 Christina Matthews | 3324 Purdue | Dallas, TX | 75225 |

| | | | |
|---|---|---|---|
| 888 John Funk | Po box 672188 | Chugiak Alaska, AK | 99567 |
| 889 McKenna Wallace | 1251 W Wimbledon Ridge lane | West jordan, UT | 84084 |
| 890 Brenda Collman | PO Box 872331 | Wasilla, AK | 99687 |
| 891 Susan Fountain | 10630 Chesterton Drive | Dallas, TX | 75238 |
| 892 Gail Capps | 8610 Turtle Creek Blvd, 102 | Dallas, TX | 75225 |
| 893 Karl Appel | 408 Brunswick Drive, Apt 3 | Troy, NY | 12180 |
| 894 Brad Mcclain | 700 custer rd, 294 | Richardson, TX | 75080 |
| 895 Daniel Rodriquez | 1022 Forestgrove Dr | Dallas, TX | 75218 |
| 896 Alexa Crain | 5223 Merrimac Ave | Dallas, TX | 75206 |
| 897 Ross Pedersen | 1120 Moon Shadow Rd | Chino Valley, AZ | 86323 |
| 898 Philip Geho | 8000 Heritage Palms Trail | McKinney , TX | 75070 |
| 899 Diane Bryant | 941 Forest Grove Dr | Dallas, TX | 75218 |
| 900 Thomas Staley | 9159 Private Road 5128 | Celina, TX | 75009 |
| 901 Nicholas Critharis | 61 41 Saunders st. | Rego park , NY | 11374 |
| 902 Gene Dobinsin | 3940 Northaven Rd. | Dallas, TX | 75229 |
| 903 Leigh Crow | 4332 greenbrier | Dallas, TX | 75235 |
| 904 Liz Rocamontes | 4101 Cobblestone Dr | Carrollton , TX | 75007 |
| 905 Tamara Brown | 1022 Forestgrove Dr | Dallas, TX | 75218 |
| 906 roger martin | 1200 CINCH DR APT A | KILLEEN, TX | 76549 |
| 907 Cathy Bachand | 120 Elsa Jane Lane | Pittsboro, NC | 27312 |
| 908 Rosa Valle | 4318 Longleaf Dt. | Garland, TX | 75042 |
| 909 Rhonda Reichel | 106 Colton Dr. | San Antonio, TX | 78209 |
| 910 Sheri LaFave | 4813 Glasier Rd | Onaway , MI | 49765 |
| 911 John Fitzgerald | 151 Tara Lane | Haines City, FL | 33844 |
| 912 Melissa Passno | 524 38th Ave | East Moline , IL | 61244 |
| 913 SCOTT MICHAEL | 6973 Creekside Dr. | Muskegon, MI | 49442 |
| 914 Robyn Perrigo | 13503 County Road 34 | Blair, NE | 68008 |
| 915 Kathleen Collins | 109 1st | Saint augustine , FL | 32080 |
| 916 Michael ives | 6 Crestlake Ct | Mansfield, TX | 76063 |
| 917 Janice Brever | 30 Longmeadow Ave | Warwick, RI | 2889 |
| 918 Dave Mosca | 614 center st | Bangor, PA | 18013 |
| 919 Leonard DiRoma | 32 Mohawk Trail | Pawliing, NY | 12564 |
| 920 Paul Naef | 427 W 18th Ave | Kennewick , WA | 99337 |
| 921 Douglas Gatton | 2800 Sunset Ln | Arlington, TX | 76016 |
| 922 Orlean Miller | N 1067 Wren Dr. | Curtiss, WI | 54422 |
| 923 Sharon Hansen | 867 S. Locust St. | Pontiac, IL | 61764 |
| 924 Peter Karlock | 2472 Eastman ave | Ventura, CA | 93003 |
| 925 BONNIE EBERT | 816 Genesee Drive | Naperville, IL 60563, IL | 60563 |
| 926 Mary Possemato | 1514Herrick HollowRd | Sidney Center, NY | 13839 |
| 927 Theresa Poitras | 4215 winns hollow lane | clinton, WA | 98236 |
| 928 Shirley Stone | 126 Cooper Ave | Woonsocket, RI | 2895 |
| 929 Richard Michael | PO Box 694 | Walnut, CA | 91788 |
| 930 Joseph O. Smith | 166 Canterbury Place | Royal Palm Beach, FL | 33414 |
| 931 Mary D, Farrell | 2011 Brandt Rd. #83 | Vancouver, WA | 98661 |
| 932 Edna Wrightstone | 139 Richland Road | Carlisle, PA | 17015 |
| 933 Francene Edeson | 260 W Tahuyeh Drive | Bremerton, WA | 98312 |
| 934 Dan Skattum | 2148 East River Road | Livingston, MT | 59047 |

| | | | |
|---|---|---|---|
| 935 Vicki Lucas | 545 Coachman Dr | Jacksonville , OR | 97530 |
| 936 david garvey | 3693 Markley Creek Dr | Antioch, CA | 94509 |
| 937 Sheila Desautels | 305 W Gladys St | Tampa, FL | 33602 |
| 938 Steven Jenson | 1502 Kokanre Lane | Grants Pass, OR | 97527 |
| 939 Kathy Getchell | 3330 S. Ammons Street, Apt 10-101 | Lakewood, CO | 80227 |
| 940 Ralph Dee | 1027 Gideon Trace | Schenectady, NY | 12302 |
| 941 Robert Fehring | 3 N. McConnell Avenue | Bayport, NY | 11705 |
| 942 Richard M. Kowalewski | 3207 Donna Drive | Sterling Heights, MI | 48310 |
| 943 Bruce Apgar sr | 121 Horseshoe rd | Carlisle , PA | 17015 |
| 944 John Rogers | 733 Decatur | Bakersfield, CA | 93308 |
| 945 MARGARET REE | 23 S GOODWIN AVE | ELMSFORD, NY | 10523 |
| 946 James Radford | 2658 Greenmeadow Ln. | Marietta Ga, AL | 30066 |
| 947 Corina Voltz | 1700 Alcovy Woods Lane | Lawrenceville , GA | 30045 |
| 948 Deborah Audler | 6033 Vermillion Boulevard | New Orleans, AL | 70122 |
| 949 Brooke Riggan | 485 Bella Rose | Belton, TX | 76513 |
| 950 Larry McParland | 6840 Stockard Rd. Lot 5 | Graham, NC | 27253 |
| 951 Jeanne Tittelfitz | 6867 Hidden Lake Trail | Brecksville, AL | 44141 |
| 952 Ynez Trunzo | 9540 Aqueduct Ave | North Hills , CA | 91343 |
| 953 Alvin Payne | 104 E 13th Pl | Claremore , OK | 74017 |
| 954 Lloyd Osmu | 134 hillendale ave | Nazareth , PA | 18064 |
| 955 Suzanne Torrez-Perkins | 1622 Dancing Star Way, PO Box 935 | Prescott , AZ | 86301 |
| 956 Edward Ladebauche | 7105 Meldrum Rd | Fair Haven, MI | 48023 |
| 957 David Gunter | 456 Brown Bridge Rd | Auburn, GA | 30011 |
| 958 Susan Larson | 1629 N. McComas St | Wichita, KS | 67203 |
| 959 Timothy Jackson | 120 jones Drive | Dunn, NC | 28334 |
| 960 Debra Flower | 1116 lilac dr | Lochbuie, CO | 80603 |
| 961 Regina Hohnadel | 23 SANTA MARIA | FOOTHILL RNCH, CA | 92610 |
| 962 Victor Hernandez | 9580 road 244 | Terra bella, CA | 93270 |
| 963 Rachel Salazar | 6632 9th ave n | St pete, AL | 33710 |
| 964 Anne Markwell | 17651 Millwood Pl | Dallas, TX | 75287 |
| 965 James Pittmann | Post Office Box 0007 | Mikado, MI | 48745 |
| 966 Keith Nelson | 6411 Merlin Drive | Riverside, CA | 92506 |
| 967 Hennie Vallie | 505 West Laurel Avenue | Plentywood, AL | 59254 |
| 968 DIANE d LANNI | 4207 California Ave | Norco, AL | 92860 |
| 969 eli blanchard | 59-501 Akanoho Place | Haleiwa , HI | 97126 |
| 970 William Greenawalt | 18355 centralia | Redford, MI | 48240 |
| 971 Mary McCloskey | 24588 W. River Rd. | Perrysburg, OH | 43551 |
| 972 Keith Benton | 2000 W Illinois Ave, Apt 321 | Aurora, IL | 60506 |
| 973 Dave Krushinski | 1344 Lakeland drive | Scott township, AL | 18433 |
| 974 Ledua Taucilagi | 2839 Marconi Ave, Apt 1 | Sacramento , CA | 95821 |
| 975 Owen Graves | 4629 Seahurst Avenue | Everett, WA | 98203 |
| 976 Amanda Boogaard | 4221 homestead | Wayland, MI | 49348 |
| 977 Thomas Moynihan | 112 Mansion Street, Apt 6 | Poughkeepsie, NY | 12601 |
| 978 Kenneth L Cobb Jr | 920 Cobb Hill Ln | Crosby, MS | 39633 |
| 979 Elissa Valenzano | 46 Wagon Ln | Centereach, NY | 11720 |
| 980 Jennifer Sarafin | 107 Neptune blvd | Long beach, AL | 11561 |
| 981 Steven Vermilya | 1271 N. Seymour Rd. | Flushing , MI | 48433 |

| 982 | Lynda Galligan | PO Box 251 | Centreville, VA | 20122 |
| 983 | Valerie Cullins | 25134 Mount Sterling Ct. | Mechanicsville, MD | 20659 |
| 984 | Michael Castleman | 165 Three Mile Dr | Kalispell, MT | 59901 |
| 985 | Ellen Thompson | 54 High Street, 213 | Greenfield, MA | 1301 |
| 986 | Terry Moore | 3 Birdsill Pl | Longmont, CO | 80501 |
| 987 | Radiah Mallard | 1318 Hubbard Rd | Columbus, GA | 31904 |
| 988 | Gerard APREA | 124 RT 39 | ROUND TOP, NY | 12473 |
| 989 | Judith Schulz | 2458 Ridge Road | Queensbury, NY | 12804 |
| 990 | April Esposito | 132 Kendall Mill Rd | Thomasville, NC | 27360 |
| 991 | Michael Fleischman | 21 Forwstview Dr | Depew, NY | 14043 |
| 992 | Virginia McWalters | 2969 Glenwood Court | NY | 11572 |
| 993 | Holly Fenner | 5226 Crestwood Dr | Grand Blanc, MI | 48439 |
| 994 | John Gotowala | 55 Sigourney St | Bristol, CT | 6010 |
| 995 | Joyce Horness | 135 S. Green Creek rd | Muskegon, AL | 49445 |
| 996 | Jeanette Jensen | 2557 plantation place | Stockton , CA | 95209 |
| 997 | Eric Simon | 925 Plummer School Rd | West Newton, PA | 15089 |
| 998 | John Cipolla | 1448 Young St 611 | Honolulu, HI | 96814 |
| 999 | Fairlene Rabenda | 8 Claudia Lane | Poughkeepsie, NY | 12603 |
| 1000 | Don Brunk | 504 Coyote Run Rd. | Mathias, WV | 26812 |
| 1001 | jonathan cooper | 349 bollinger rd. | bellville, OH | 44813 |
| 1002 | Ricky Osullivan | 2683 EVANS CIR SW | SHALLOTTE, NC | 28470 |
| 1003 | matthew cooper | 349 bollinger rd, po box 561 | bellville, OH | 44813 |
| 1004 | Annette Hinners | 7501 Avenue W | Brooklyn, NY | 11234 |
| 1005 | Alfred Jordan | 10430 Oaklyn Dr | Potomac , MD | 20854 |
| 1006 | Patrick Ryan | 29138 Milton | MI | 48071 |
| 1007 | Jeffrey Van Meekeren | 2134 Oregon Ave SW | Wyoming , MI | 49519 |
| 1008 | Betty Hennessy | 3501 SW Bobalink Way | Palm City, FL | 34990 |
| 1009 | Daar Fisher | 1834 Oxford Rd | Grosse Pointe Woods, MI | 48236 |
| 1010 | Thomas Hennessy | 3501 SW Bobalink Way | Palm City, FL | 34990 |
| 1011 | Carl DeVries | 293 E, 950 N | Wheatfield, IN | 46392 |
| 1012 | Crystal Hartman | 4306 Sawgrass ln | North Branch, MI | 48461 |
| 1013 | bob wagner | 995 hwy 359 | cardwell, MT | 59721 |
| 1014 | Joseph Saladino | 2998 E Sringwood Dr. | Meridian, ID | 83642 |
| 1015 | Mila Venuti | 10 SOUTH GOODWIN AVE | ELMSFORD, NY | 10523 |
| 1016 | ANTHONY VENUTI | 10 SOUTH GOODWIN AVE | ELMSFORD, NY | 10523 |
| 1017 | Sharon Allison | 3019 Roosevelt Rd. | Muskegon, MI | 49441 |
| 1018 | Patricia Van Meekeren | 2134 Oregon Ave | MI | 49519 |
| 1019 | Sarah VanGeest | 305 High Blf | AURORA, OH | 44202 |
| 1020 | Jonathan VanGeest | 305 HIGH BLUFF CIR | AURORA, OH | 44202 |
| 1021 | Patricia Anyanwu | 15584 Lake Michigan Dr. | West Olive, MI | 49460 |
| 1022 | john steinhoff | 958  Davis Spring Rd. | Tu, TN | 37388 |
| 1023 | Darryl Spellman | 2251 Crittendon Street | North Port, FL | 34286 |
| 1024 | edward farrell | 8901 shore road, apt 8c | brooklyn, NY | 11209 |
| 1025 | Traci Tetzlaff | 107 w  Hile rd | MI | 49441 |
| 1026 | Lisa Slaton | 6101 Long Prairie Rd | Flower Mound , TX | 75028 |
| 1027 | Harry Akers | 2805 Oakview Drive | Dryden , MI | 48428 |
| 1028 | Michael Parry | 3370 E Laketon Ave | Muskegon , MI | 49442 |

| | | | |
|---|---|---|---|
| 1029 Michael Connelly | 3300 fifth st. | Twin Lake, MI | 49457 |
| 1030 William Lear | 1264 Montgomery Ave | Muskegon, MI | 49441 |
| 1031 Rose Aleszka-Lear | 1264 Montgomery Ave | Muskegon, MI | 49441 |
| 1032 William Pallas | 821 Winslow Ct | Muskegon, MI | 49441 |
| 1033 Bradley Stone | 18125 136th Ave. | MI | |
| 1034 Pat Crunkleton | 934 Crunkleton Lane | Tiger, GA | 30576 |
| 1035 Anna Erik | 5 Palermo Rosd | Chestertown, NY | 12817 |
| 1036 Anne Foster | 73 Old Route 81 | Climax, NY | 12042 |
| 1037 Rick Hyma | 5144 Pine Ridge Dr | Muskegon, MI | 49441 |
| 1038 Cynthia Therrien | PO Box 205 | Church View, VA | 23032 |
| 1039 Tamara Ropp | 8695 Indian bay | Montague, MI | 49437 |
| 1040 Sandra Hacker | 3394 5th Street | Oceanside, NY | 11572 |
| 1041 Joseph Tusa | 7 Ardmore st | NY | 11704 |
| 1042 Michael Finley | 38 Golf Avenue | Clarendon Hills, IL | 60514 |
| 1043 Joanne Gaglione | 104 Mohawk Trail | Pawling, NY | 12564 |
| 1044 Robert Gaglione | 104 mohawk trail | Pawling, NY | 12564 |
| 1045 Cheryl Biechler | 5402 91st Cres N | Minneapolis , MN | 55443 |
| 1046 Nancy Walkowicz | 3958 Havenhill Ct | Yorkville, IL | 60560 |
| 1047 Deborah Studebaker | 213 Circle Way | Jarrell, TX | 76537 |
| 1048 Christine Nelson | 16647 Townhouse Rd | IL | 60541 |
| 1049 Frank Tedesco | 1462 Old Orchard St | West Harrison, NY | 10604 |
| 1050 William Bombard | P.O. Box 882 | Glens Falls, NY | 12801 |
| 1051 Anthony Futia | 34 Custis Avenue | White plains, AL | 10603 |
| 1052 Virginiann F. Spellman | 4941 Bella Vista Drive | Weldon, CA | 93283 |
| 1053 Melinda Terry | 1495 Serendipity Ct. | Sparks, NV | 89436 |
| 1054 Karl Koenigs | 380 Rainbow Dr., Apt 4 | Peshtigo, WI | 54157 |
| 1055 Robert Schulz | 2458 Ridge Road | Queensbury, NY | 12804 |
| 1056 Bette German Smith | 3247 Burchmere Lane | Chapel Hill, NC | 27516 |
| 1057 Doug Kenline | 11804 BRETON CT 32 | Reston, VA | 20191 |
| 1058 Frederick Smart | 3242 Harrison St | Evanston , IL | 60201 |

EXHIBIT C

PHOTO TAKEN
SUNDAY, 1/3/2021





PHOTO TAKEN
MONDAY, 1/4/2021

TAKEN
1/4/2021



PHOTO TAKEN
1/21/2021



PHOTO TAKEN
1/4/2021